# EXHIBIT 62

6554    Birthdate: ████ 1976
Robinson, Julius O
Arlington, TX    76011

**TYLER JUNIOR COLLEGE**
**P.O. BOX 9020**
**TYLER, TEXAS 75711**

Lamar H S
Arlington, TX    76012

Graduated from HS: 1996

Printed: 23-Aug-05    Page 1 of 1

| COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS | COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS |
|--------|-------------------|-----------|-----------|--------------|--------|-------------------|-----------|-----------|--------------|

```
** Test Scores **
                    READ  MATH  WRIT  ESSA  MTHE
PTT    08/01/1996    16     9     6     1     0
          MTHF

** End Test Scores **
             Texas Success Initiative
 AREA       STATUS       EXPLANATION
 Reading    Complete     Coursework
 Math       Incomplete
 Writing    Incomplete

        Tyler Junior College - Spring 1997
 CADD1331   INTR AUTOCAD        W    0.00
 ENGL0301   DEVELP ENG I        C  [ 3.00]   6.0
 MATH0301   DEV MATH I         IP  [ 0.00]
 PHED2127   INT WGT TRNG        D    1.00    1.0
 READ1301   ADVNCE READING      B    3.00    9.0
              Attempt Earned Points Divisor   GPA
 Sem Undergrad   7.00   7.00  16.00   7.00   2.29
 Cum Undergrad   4.00   4.00  10.00   4.00   2.50
-------------------------------------------------
                Core Curriculum
-------------------------------------------------
010 COMMUNICATION
020 MATHEMATICS
030 LABORATORY SCIENCES
040 HUMANITIES
050 VISUAL/PERFORMING ARTS
080 SOCIAL AND BEHAVIORAL SCIENCE
090 INSTITUTIONAL OPTION
          ** END OF TRANSCRIPT **
```

UNOFFICIAL

STUDENT ENTITLED TO HONORABLE DISMISSAL UNLESS OTHERWISE INDICATED. NOT OFFICIAL WITHOUT SIGNATURE OF THE REGISTRAR AND THE IMPRESSED SEAL OF TYLER JUNIOR COLLEGE - TYLER, TEXAS.

*-Repeat; H-Scholars Academy Course
V-Virtual College; ()-Not counted in EARNED
[]-Developmental, counted in term ONLY

Federal Public Defender
Central District of California
321 East 2nd Street
Los Angeles, CA 90012-4206

Ex. 62 - 806

# EXPLANATION OF TRANSCRIPT

**SEMESTER CREDIT:**

All Tyler Junior College credit is reported in terms of semester hours, whether earned during a regular 16 week semester, a summer session, or a flexible entry session.

**EXPLANATION OF GRADING SYSTEM:**

| | | | |
|---|---|---|---|
| A - Excellent | (4 points per hour) | WF - | Withdrawal from class or school, failing |
| B - Good | (3 points per hour) | | |
| C - Average | (2 points per hour) | **X - | Drop from class, passing |
| D - Poor | (1 point per hour) | **XF - | Drop from class, failing |
| F - Failure | (0 points per hour) | CR - | Credit (Hours count toward graduation but are not used in calculating GPA) |
| I - Incomplete | (not computed in GPA) | | |
| IP - In Progress, neither passing nor failing (may be repeated following semester) | | AU - | Audit (No Credit) |
| | | N - | Not reported |
| W - Withdrawal from class or school, passing | | | |

*If work is not satisfactorily complete, incompletes are automatically changed to an F grade 30 days into the next long semester.

**With the fall semester of 1981, the X and XF were eliminated and W and WF substituted for withdrawal from class and withdrawal from school.

**MEANING OF COURSE NUMBERS:**

Course number carrying three numeric digits: The first digit in the course number represents the level of the course (i.e., "1" = freshman level and "2" = sophomore level.) The third digit in the course number represents the total semester credit hours awarded for the course.

Course numbers carrying four numeric digits: The first digit in the course number represents the level of the course (as above). The second digit in the course number represents the total semester credit hours awarded for the course.

Remedial courses: Any courses which have a number beginning with "0" are noncollege-level courses. The semester credit hours indicated for such courses count toward the student's load and are calculated into the grade point average for the term in which taken. However, these courses do not count toward credit for graduation and are not included nor calculated into the cumulative grade point average.

**TRANSFER CREDIT:**

Credit accepted in transfer from other institutions is shown with the number of semester hours accepted, en bloc, from each institution.

**DEGREES AND AWARDS GRANTED:**

A.A. - Associate in Arts

A.A.S. - Associate in Applied Science

Proficiency Certificates - one year or more

[Previously, the Associate in Business Administration (A.B.A.) and the Associate in Science (A.S.) were also offered.]

[Certificates of Completion (less than one year) are noted on transcript.]

**ACCREDITATION:**

Tyler Junior College, established in 1926, is fully accredited by the Commission on Colleges of the Southern Association of Colleges and Schools to award the associate in arts degree, the associate in applied science degree and proficiency certificates. Membership in this accrediting association makes possible the transfer of credit for work completed at Tyler Junior College to other accredited colleges and universities.

**VALIDATION:**

A transcript is official when signed by the Registrar, is dated, and imprinted with the embossed seal of Tyler Junior College.

This academic record is furnished at the request of the student. Pursuant to the Family Educational Rights and Privacy Act of 1974, Federal Law 93-380, release of it or disclosure of its contents to a third party without the written consent of the student is prohibited.

**Ex. 62 - 807**

State of Texas

County of Smith

On this the 9th day of November, 2001, I certify that the attached document(s) are true, exact, complete, and unaltered photocopies made by me of school records, presented to me by the document's custodian, Kenneth D. Lewis.

_____
Signature

_____
Custodian Signature

Sworn and subscribed before me on the _____9th_____ day of __November__, 2001 .

_____
Notary Public Signature

JANET RICHELLE DENNIS
Notary Public
STATE OF TEXAS
My Comm. Exp. 4-27-2004

Criminal No. 4:00-CR-260-Y

USA v. Nathan Henderson, et al

GOVT'S EXHIBIT  296

DATE: _____ IDEN.

DATE: _____ EVID.

BY: _____
        Deputy Clerk

**Ex. 62 - 808**

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 5 of 136 PageID #: 1035

Ex. 62 - 809



-6554  \Birthdate: ███ 1976

Robinson, Julius O

Arlington, TX   76011

## TYLER JUNIOR COLLEGE
### P.O. BOX 9020
### TYLER, TEXAS 75711

Lamar H S
Arlington, TX   76012

Graduated from HS: 1996

Printed: 08-Nov-01        Page 1 of 1

| COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS | COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS |
|---|---|---|---|---|---|---|---|---|---|

```
** Test Scores **
PTT    08/01/1996    READ  MATH  WRIT  ESSA  MTHE
                      16    9     6     1     0
              MTHF

** End Test Scores **
Current TASP Status:
  Math: Not Met
  Read: Not Met
 Write: Not Met

     Tyler Junior College - Spring 1997
CADD1331   INTR AUTOCAD      W    0.00
ENGL0301   DEVELP ENG I      C  [ 3.00]   6.0
MATH0301   DEV MATH I        IP [ 0.00]
PHED2127   INT WGT TRNG      D    1.00    1.0
READ1301   ADVNCE READING    B    3.00    9.0
              Attempt Earned Points Divisor   GPA
Sem Undergrad   7.00    7.00   16.00    7.00   2.29
Cum Undergrad   4.00    4.00   10.00    4.00   2.50

              Core Curriculum

010 COMMUNICATION
020 MATHEMATICS
030 LABORATORY SCIENCES
040 HUMANITIES
050 VISUAL/PERFORMING ARTS
060 HISTORY
070 POLITICAL SCIENCE
080 SOCIAL AND BEHAVIORAL SCIENCE
090 INSTITUTIONAL OPTION
           ** END OF TRANSCRIPT **
```

STUDENT ENTITLED TO HONORABLE DISMISSAL UNLESS OTHERWISE IN-DICATED. NOT ... AL WITHOUT SIGNATURE OF ... STRAR AND THE IMPRESSED ... OF TYLER JUNIOR COLLEGE - TYLER, TEXAS.

*-Repeat; H-Scholars Academy Course
V-Virtual College; ()-Not count... n EARNED
[]-Developmental, counted in te... NLY

# EXPLANATION OF TRANSCRIPT

## SEMESTER CREDIT:

All Tyler Junior College credit is reported in terms of semester hours, whether earned during a regular 16 week semester, a summer session, or a flexible entry session.

## EXPLANATION OF GRADING SYSTEM:

A - Excellent        (4 points per hour)
B - Good              (3 points per hour)
C - Average          (2 points per hour)
D - Poor              (1 point per hour)
F - Failure          (0 points per hour)
I - Incomplete - (not computed in GPA)
IP - In Progress, neither passing nor failing (may be repeated following semester)
W - Withdrawal from class or school, passing

WF - Withdrawal from class or school, failing
**X - Drop from class, passing
**XF - Drop from class, failing
CR - Credit (Hours count toward graduation but are not used in calculating GPA)
AU - Audit (No Credit)
N - Not reported

*If work is not satisfactorily complete, incompletes are automatically changed to an F grade 30 days into the next long semester.

**With the fall semester of 1981, the X and XF were eliminated and W and WF substituted for withdrawal from class and withdrawal from school.

## MEANING OF COURSE NUMBERS:

Course number carrying three numeric digits: The first digit in the course number represents the level of the course (i.e., "1" = freshman level and "2" = sophomore level.) The third digit in the course number represents the total semester credit hours awarded for the course.

Course numbers carrying four numeric digits: The first digit in the course number represents the level of the course (as above). The second digit in the course number represents the total semester credit hours awarded for the course.

Remedial courses: Any courses which have a number beginning with "0" are noncollege-level courses. The semester credit hours indicated for such courses count toward the student's load and are calculated into the grade point average for the term in which taken. However, these courses do not count toward credit for graduation and are not included nor calculated into the cumulative grade point average.

## TRANSFER CREDIT:

Credit accepted in transfer from other institutions is shown with the number of semester hours accepted, en bloc, from each institution.

## DEGREES AND AWARDS GRANTED:

A.A.   - Associate in Arts
A.A.S. - Associate in Applied Science
Proficiency Certificates - one year or more

[Previously, the Associate in Business Administration (A.B.A.) and the Associate in Science (A.S.) were also offered.]
[Certificates of Completion (less than one year) are noted on transcript.]

## ACCREDITATION:

Tyler Junior College, established in 1926, is fully accredited by the Commission on Colleges of the Southern Association of Colleges and Schools to award the associate in arts degree, the associate in applied science degree and proficiency certificates. Membership in this accrediting association makes possible the transfer of credit for work completed at Tyler Junior College to other accredited colleges and universities.

## VALIDATION:

A transcript is official when signed by the Registrar, is dated, and imprinted with the embossed seal of Tyler Junior College.

This academic record is furnished at the request of the student. Pursuant to the Family Educational Rights and Privacy Act of 1974, Federal Law 93-380, release of it or disclosure of its contents to a

**Ex. 62 - 810**

 **Tyler Junior College**
P.O. Box 9020
Tyler, Texas 75711

**TAAS INVENTORY**

Name _Julius Robinson_ Social Security No. ▮▮▮ _554_

Address ▮▮▮▮▮▮▮▮▮▮

City _Arlington_ State _TX_ Zip _76011_

Have you passed the **Texas Assessment of Academic Skills Test?**    **(TAAS or TEAMS)**

☒ Yes    ☐ No

Name of High School attended _Lamar High School_
Date of Graduation _5/26/96_
High School was:

☒ 1.   Texas Public High School

☐ 2.   Private High School

☐ 3.   Out of State High School

☐ 4.   Home Study

☐ 5.   G.E.D.

☐ 6.   Other

Any falsification of this information will cause my status to be reviewed, with possible dismissal.

Date _8-1-94_    _[signature]_

Signature

Tyler Junior College gives equal consideration of all applicants for admission without regard to race, creed, color, national origin, sex, age, marital status or physical handicap.

5/92

**Ex. 62 - 811**

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 8 of 136 PageID #: 1038

**STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD**

5/24/96

Full Legal Name ROBINSON   JULIUS   O
Student ID Number ████████
Social Security Number ████ 6554
Date of Birth ████76
Parent / Guardian Name HOLLIMAN   ROSA
Current Address
ARLINGTON        TX        76011
City        State        Zip Code

Most Recent Former Address
Street        City / State / Zip Code
Home Phone ████ 5830   Business Phone ████ 8601

Ethnicity BLACK NOT HISPAN
Sex MALE
Place of Birth FAYETTEVILL   AR

Name of High School LAMAR HIGH SCHOOL
Phone ████ 4721   Proposed Date of Graduation 1996
High School Address 1400 LAMAR BLVD W
ARLINGTON        TX        76012
City        State        Zip Code

District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 003
Rank 387   No. in Class 482   Date of Ranking 5/24/96
Grade Point Average 4.98214   Date Graduated 5/24/96
Last District/High School Attended LAMAR HIGH SCHOOL
Address        ARL        TX.
City        State        Zip Code

Page 1 of 2
College Board Campus Code Number 440241
High School Program X
Advanced High School Program
Advanced High School Honors Program
Recommended Program
Date of Entry in 8th Grade

TAAS Mastery, Exit Level
Writing        3/96
Reading        10/94
Mathematics        5/96

WELDON K. ENGLISH        PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | | 45 | INC | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | | 90 | 100 1.0 | ECO-FE 1SM R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES 1st Sem 2nd Sem Total
Regular School Year        4.0   4.0
Entry 4/01/92 W/D
Reason
Entry        W/D
Reason

ABSENCES 1st Sem 2nd Sem Total
Regular School Year   11.0   7.0   18.0
Entry 8/24/92 W/D
Reason
Entry        W/D
Reason

ABSENCES 1st Sem 2nd Sem Total
Regular School Year   5.0   8.0   13.0
Entry 8/18/93 W/D
Reason
Entry        W/D
Reason

ABSENCES 1st Sem 2nd Sem Total
Regular School Year   5.0        5.0
Entry 8/16/94 W/D
Reason
Entry        W/D
Reason

ABSENCES 1st Sem 2nd Sem Total
Regular School Year
Entry        W/D
Reason
Entry        W/D
Reason

TRANSCRIPT FORWARDED TO ADMISSIONS EVALUATION
APR 24 1997
PVED DATE

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK:

DATE:

ARLINGTON I.S.D
BET0085Q.GVL
REVISED 11/21/95

Ex. 62 - 812

# STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94 TLI: READING 56  MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70  MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ___  MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ___  MATH 66
TAAS: 3/96 SS: WRITING 1570

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|---|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency            Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency            Date Sent

_____

_____

_____

_____

_____

Honors/Activities_____

_____

_____

Special Comments _____

_____

____ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

ARLINGTON I S D

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

5/24/9[illegible]

Full Legal Name ROBINSON JULIUS O
Student ID Number ████ Ethnicity BLACK NOT HISPAN
Social Security Number ████ 5554 Sex MALE
Date of Birth ████ 76 Place of Birth FAYETTEVILL AR
____ Parent _____ Guardian Name HOLLIMAN ROSA
Current Address ████
ARLINGTON TX 76011
City State Zip Code

Most Recent Former Address ____
Street ████ City / State / Zip Code
Home Phone ████ 5830 Business Phone ████ 3601

Name of High School LAMAR HIGH SCHOOL
Phone 817 460-4721 Proposed Date of Graduation 1996
High School Address 1400 LAMAR BLVD W
ARLINGTON TX 76012
City State Zip Code

District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 003
Rank 387 No. in Class 482 Date of Ranking 5/24/96
Grade Point Average 4.98214 Date Graduated 5/24/96
Last District/High School Attended LAMAR HIGH SCHOOL
Address ____ City ARL State TX. Zip Code

Page 2 of 2
College Board Campus Code Number 440241
High School Program X
Advanced High School Program ____
Advanced High School Honors Program ____
Recommended Program ____
Date of Entry in 8th Grade ____

TAAS Mastery, Exit Level
Writing 3/96
Reading 10/94
Mathematics 5/96

WELDON K. ENGLISH PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995 - 96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | | 89 | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | 4.0 | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

APR 24 1997

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| BELOW – 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses, CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ____ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ____

DATE: ____

ARLINGTON I.S.D
SETOOBSO.OVL

Ex. 62 - 814

# STANDARDIZED TEST RESULTS

| TAAS: | 3/93 | SS: | WRITING | 1350 | READING | 1310 | MATH | |
|-------|------|-----|---------|------|---------|------|------|----|
| TAAS: | 10/93 | SS: | WRITING | 1450 | READING | 1430 | MATH | 1230 |
| TAAS: | 3/94 | TLI: | READING | 56 | MATH | 51 | | |
| TAAS: | 3/94 | SS: | WRITING | 1350 | | | | |
| TAAS: | 10/94 | TLI: | READING | 70 | MATH | 60 | | |
| TAAS: | 10/94 | SS: | WRITING | 1290 | | | | |
| TAAS: | 10/95 | TLI: | READING | | MATH | 59 | | |
| TAAS: | 10/95 | SS: | WRITING | 1480 | | | | |
| TAAS: | 3/96 | TLI: | READING | | MATH | 66 | | |
| TAAS: | 3/96 | SS: | WRITING | 1570 | | | | |

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|--|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D.
BET0085

= NOT RECENTERED/NOT REVISED SCORE

X = REVISED SCORE

R = RECENTERED SCORE

Z = RECENTERED AND REVISED SCORE

Ex. 62 - 815

# STANDARDIZED TEST RESULTS



TAAS: 3/93   SS: WRITING 1350   READING 1310   MATH ____
TAAS: 10/93  SS: WRITING 1450   READING 1430   MATH 1230
TAAS: 3/94   TLI: READING 70    MATH 60
TAAS: 3/94   SS: WRITING 1350
TAAS: 10/94  TLI: READING 70    MATH 60
TAAS: 10/94  SS: WRITING 1290

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

Special Comments _____

_____

Criminal No. 4:00-CR-260-Y

USA v. Nathan Henderson, et al

GOVT'S EXHIBIT 297

DATE: _____ IDEN.

DATE: _____ EVID.

BY: _____
     Deputy Clerk

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

1/24/95

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 13 of 136 PageID #: 1043

Ex. 62 - 817

Full Legal Name: ROBINSON JULIUS O
Student ID Number: ▮▮▮
Social Security Number: ▮▮-6554   Sex: MALE
Date of Birth: ▮▮ 76   Place of Birth: FAYETTEVILL AR
Parent / Guardian Name: HOLLIMAN ROSA
Current Address: ▮▮▮
ARLINGTON TX 76011
City / State / Zip Code

Most Recent Former Address: ___
Street / City / State / Zip Code
Home Phone: ___   Business Phone: 5571

Name of High School: LAMAR HIGH SCHOOL
Phone: 817 460-4721   Proposed Date of Graduation: 1995
High School Address: 1400 LAMAR BLVD W
ARLINGTON TX 76012
City / State / Zip Code
District Name: ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number: 220 901 003
Rank: 458   No. in Class: 520   Date of Ranking: 1/24/95
Grade Point Average: 4.58333   Date Graduated: ___
Last District/High School Attended: DERMOTT JR HIGH SCHOOL
Address: DERMOTT AR 71638
City / State / Zip Code

Page 1 of 1
College Board Campus Code Number: 440241
High School Program: X
Advanced High School Program: ___
Advanced High School Honors Program: ___
Date of Entry in 8th Grade: ___

TAAS Mastery, Exit Level
Writing
Reading          10/94
Mathematics      ___

WELDON K. ENGLISH   PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | | |
| | | | | | | | | | ECO-FE 1SM R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES (GRADE 09)
Regular School Year 1st Sem 2nd Sem Total: 4.0 4.0
Entry: 4/01/92 W/D ___
Reason: ___
Entry: ___ W/D ___
Reason: ___

ABSENCES (GRADE 10)
Regular School Year 1st Sem 2nd Sem Total: 11.0 7.0 18.0
Entry: 8/24/92 W/D ___
Reason: ___
Entry: ___ W/D ___
Reason: ___

ABSENCES (GRADE 11)
Regular School Year 1st Sem 2nd Sem Total: 5.0 8.0 13.0
Entry: 8/18/93 W/D ___
Reason: ___
Entry: ___ W/D ___
Reason: ___

ABSENCES (GRADE 12)
Regular School Year 1st Sem 2nd Sem Total: 5.0 5.0
Entry: 8/16/94 W/D ___
Reason: ___
Entry: ___ W/D ___
Reason: ___

ABSENCES (GRADE 7-8)
Regular School Year 1st Sem 2nd Sem Total: ___
Entry: ___ W/D ___
Reason: ___
Entry: ___ W/D ___
Reason: ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency: X Yes ___ No
Southern Association of Secondary Schools: X Yes ___ No

CERTIFIED RECORD: BPratt   DATE: ___ /01

OFFICIAL COPY

```
          T Y L E R   J U N I O R   C O L L E G E          07-JAN-97
                      REGISTRATION FORM
                    SPRING SEMESTER 1997

                  AS ON FILE                      CHANGE

SOC. SEC. NUMBER        ███████6554        ( ASK FOR PROCEDURE )
STUDENT NAME            Julius O Robinson   ( ASK FOR SPECIAL FORM )
SEMESTER APPLIED        FALL SEMESTER 1996   _____
LAST SEM/YR ATTENDED                         _____

PERMANENT ADDRESS
   STREET LINE 1        ██████████          _____
   STREET LINE 2                            _____
   CITY / STATE / ZIP   Arlington, TX  76011 _____
   TELEPHONE NUMBER     ████████7313        (____) _____-_____

LOCAL ADDRESS
   STREET LINE 1        ██████████          _____
   STREET LINE 2                            _____
   CITY / STATE / ZIP   Arlington, TX  76011 _____
   TELEPHONE NUMBER     ████████7313        (____) _____-_____

DATE OF BIRTH           █████1976           ____/____/____
   MAJOR        9999     UNDECIDED MA        _____
   SEX                   Male                _____
   RACE                  Black Non-Hispanic  _____
   RESIDENCE STATUS      Out-of-District     _____

PLEASE UPDATE SPECIAL POPULATIONS DATA          ANSWER BY CIRCLING
   HOMEMAKER NEEDING NEW JOB SKILLS                 YES OR (NO)
   SINGLE PARENT                                    YES OR (NO)
   IS ENGLISH YOUR SECOND LANGUAGE?                 YES OR (NO)
   DO YOU HAVE A PHYSICAL OR LEARNING DISABILTY?  PHYSICAL OR LEARNING

           LIST COLLEGES ATTENDED SINCE LAST ENROLLED AT TJC
HRS    COLLEGE NAME        ADDRESS        CITY / STATE        ZIP
___  _____  _____  _____  _____
___  _____  _____  _____  _____
```

I UNDERSTAND THE REQUIREMENTS FOR CLASSIFICATION AS AN OUT-OF-DISTRICT TUITION RESIDENT FOR TUITION PURPOSES AND AFFIRM BY MY SIGNATURE THAT TO THE BEST OF MY KNOWLEDGE AND BELIEF I AM ELIGIBLE TO BE SO CLASSFIED.  I ALSO AFFIRM THAT I WILL NOTIFY THE PROPER OFFICIALS IF CIRCUMSTANCES CHANGE SO AS TO DIS-QUALIFY ME FOR THIS CLASSIFICATION.  I UNDERSTAND THAT VIOLATION OF THIS OATH OF RESIDENCY WILL RESULT IN DISCIPLINARY ACTION.

ALSO, I UNDERSTAND THE STATE TASP REQUIREMENTS AND AGREE TO COMPLY.

DATE: 1 / 2 / 97    SIGNED: _Julius Robinson_

```
              STANDARD: YOURS   STANDARD: YOURS   STANDARD: YOURS
PTT SCORES.:  READ:  (16)       MATH:  (9)        WRITE:      0301
              ESSAY:   1        MATHE:            WRITTEN:
              READ 1301         MATH 0301
```

TASP STATUS:  TASP REQUIRED

NEW STUDENT

**Ex. 62 - 818**



# TENTATIVE STUDENT SCHEDULE REQUEST

NAME (MR., MISS, MRS.) _____ (LAST) _____ (FIRST) _____ SEMESTER _____ S' _____ YEAR _____

(OTHER) _____ (PHONE) _____

Social Security Number: _____

| TIME | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | TIME |
|---|---|---|---|---|---|---|
| 7:00 / 7:50 | | | | | | 7:00 / 8:15 |
| 8:00 / 8:50 | | | | | | 8:25 / 9:40 |
| 9:00 / 9:50 | | | | | | 9:50 / 11:05 |
| 10:00 / 10:50 | | | | | | 11:15 / 12:30 |
| 11:00 / 11:50 | | | | | | 12:40 / 1:55 |
| 12:00 / 12:50 | | | | | | 2:05 / 3:20 |
| 1:00 / 1:50 | | | | | | 3:30 / 4:45 |
| 2:00 / 2:50 | | | | | | |
| 3:00 / 3:50 | | | | | | |
| 4:00 / 4:50 | | | | | | |

## EVENING CLASSES

| Days | | Period & Time | Course |
|---|---|---|---|
| Monday | 1 M | 5:35 - 6:50 | |
| | 2 M | 7:00 - 9:30 | |
| Tuesday | 1 Tu | 5:35 - 6:50 | |
| | 2 Tu | 7:00 - 9:30 | |
| Wednesday | 1 W | 5:35 - 6:50 | |
| | 2 W | 7:00 - 9:30 | |
| Thursday | 1 Th | 5:35 - 6:50 | |
| | 2 Th | 7:00 - 9:30 | |

## WEEKEND CLASSES

| Day | | Period & Time | Course |
|---|---|---|---|
| Friday | 1 F | | |
| | 2 F | | |
| | 3 F | | |
| Saturday | 1 S | | |
| | 3 S | | |
| Sunday | 1 Su | | |

## COUNSELOR/ADVISOR COURSE LISTING

READ 1301
MATH 0301
ENGL 0301
CADD 1331
P.FED 2101
13 HRS

Ex. 62 - 819

```
T Y L E R   J U N I O R   C O L L E G E                07-JAN-97
              REGISTRATION FORM
              SPRING SEMESTER 1997
```

                    AS ON FILE                                CHANGE

SOC. SEC. NUMBER          ███████                    ( ASK FOR PROCEDURE )
STUDENT NAME              ██████ O Robinson          ( ASK FOR SPECIAL FORM )
SEMESTER APPLIED          FALL SEMESTER 1996          _____
LAST SEM/YR ATTENDED                                 _____

PERMANENT ADDRESS
   STREET LINE 1          ████████████               _____
   STREET LINE 2                                      _____
   CITY / STATE / ZIP     Arlington, TX  76011        _____
   TELEPHONE NUMBER       ██████ 7313                 (____) _____-_____

LOCAL ADDRESS
   STREET LINE 1          ████████████               _____
   STREET LINE 2                                      _____
   CITY / STATE / ZIP     Arlington, TX  76011        _____
   TELEPHONE NUMBER       ██████ -7313                (____) _____-_____

DATE OF BIRTH            ████ 1976                    ____/____/____
   MAJOR          9999    UNDECIDED MA                _____
   SEX                    Male                        _____
   RACE                   Black Non-Hispanic          _____
   RESIDENCE STATUS       Out-of-District             _____

PLEASE UPDATE SPECIAL POPULATIONS DATA               ANSWER BY CIRCLING
   HOMEMAKER NEEDING NEW JOB SKILLS                       YES OR (NO)
   SINGLE PARENT                                          YES OR (NO)
   IS ENGLISH YOUR SECOND LANGUAGE?                       YES OR (NO)
   DO YOU HAVE A PHYSICAL OR LEARNING DISABILTY?      PHYSICAL OR LEARNING

                  LIST COLLEGES ATTENDED SINCE LAST ENROLLED AT TJC
HRS      COLLEGE NAME          ADDRESS          CITY / STATE        ZIP
___   _____   _____   _____   _____
___   _____   _____   _____   _____

I UNDERSTAND THE REQUIREMENTS FOR CLASSIFICATION AS AN OUT-OF-DISTRICT TUITION
RESIDENT FOR TUITION PURPOSES AND AFFIRM BY MY SIGNATURE THAT TO THE BEST OF
MY KNOWLEDGE AND BELIEF I AM ELIGIBLE TO BE SO CLASSFIED.  I ALSO AFFIRM THAT
I WILL NOTIFY THE PROPER OFFICIALS IF CIRCUMSTANCES CHANGE SO AS TO DIS-
QUALIFY ME FOR THIS CLASSIFICATION.  I UNDERSTAND THAT VIOLATION OF THIS
OATH OF RESIDENCY WILL RESULT IN DISCIPLINARY ACTION.

ALSO, I UNDERSTAND THE STATE TASP REQUIREMENTS AND AGREE TO COMPLY.

              DATE: _1_/_2_/_97_    SIGNED: _Julius Robinson_____

              STANDARD:  YOURS      STANDARD:  YOURS     STANDARD:  YOURS
PTT SCORES.:    READ:   (16)          MATH:   (9)          RITE:
                ESSAY:    1           MATHE:               TUF:         0301

              READ 1341            MATH 0301

TASP STATUS:  TASP REQUIRED
```

NEW STUDENT

**Ex. 62 - 820**

**Tyler Junior College**
P. O. Box 9020
Tyler, Texas 75711

**Admissions Application**

It is the policy of Tyler Junior College not to discriminate on the basis of race, creed, sex, national origin, age or handicap in its educational programs, activities, employment or admission policies.

SPRING

Name _Robinson_ _Julius_ _Orion_
     Last        First      Middle

Social Security No. ____ 6554 ____

Gender: ☒ Male  ☐ Female

Permanent (Parent's Address) ____
                              Box or Street Number        Area Code – Phone No.

City _Arlington_ State _TX_ Zip Code _76011_ County _Tarrant_

Birth Date ____ _7/6_ Place ____ _NC_
              Year          City         State

Local/Commuting Address ____
                         Box or Street Number        Area Code – Phone No.

City _Arlington_ State _TX_ Zip Code _760_ County _Tarrant_

In case of emergency, name of person to contact: _Ora Hornley_

Relationship: _Friend_

Address: ____

Telephone:(Area Code ____ 4722

---

To verify residency, attach a COPY (do not sent original) of at least one of the following: (1) **high school transcript**, if you graduated during the preceding 12 months; (2) **Texas drivers license**, if valid during the preceding 12 months; (3) **Texas voter registration card**, if valid during preceding 12 months; (4) **property tax receipts, utility bills**, or **other documents** that clearly show your residence at least 12 months ago.

**DO NOT LEAVE THIS SECTION BLANK. THE INFORMATION DETERMINES LEGAL RESIDENCE.**

1. Are you claiming Texas residence (out-of-district) status for tuition purposes? ☒ Yes ☐ No
2. Are you claiming Tyler Junior College (in-district) residence status for tuition purposes? ☐ Yes ☒ No
3. Upon whom are you basing your claim of residence status? ☐ Self ☒ Parent ☐ Legal Guardian*
   *If Legal Guardian, guardianship papers must be provided.
4. If your claim of residence status is based upon self, answer the following questions:

   (a) How long have you resided in Texas? _5_ Years and _0_ Months

   (b) How long have you resided in-district? _0_ Years and _0_ Months

   (c) Previous state or country of residence _Dermott, AR_

   (d) If you came here within the past 5 years, why did you move to Texas? ☒ Education ☐ Employment ☐ Other ____

5. If your claim for residence status is based upon parent or legal guardian, please answer the following questions:

   (a) Name of person upon whom claim is based _Rosie Robinson_
   (b) Relationship to self: ☒ Parent ☐ Legal Guardian

   (c) How long has this person resided in Texas? _7_ Years and _0_ Months

   (d) How long has this person resided in district? _0_ Years and _0_ Months

   (e) Previous state or country of residence _Dermott AR_
   (f) If this person came here within the past 5 years, why did this person move to Texas?

   ☐ Education ☒ Employment ☐ Other ____
   (g) Is this person a U.S. Citizen? ☒ Yes ☐ No
   (h) Has parent or legal guardian claimed you as a dependent for U.S. federal invome tax purposes for the tax year preceding your registration? ☒ Yes ☐ No
   (i) Will this person claim you for the current tax year? ☐ Yes ☒ No

---

## Oath of Residency

I understand that information submitted herein will be relied upon by Tyler Junior College officials to determine my status for admission and residency eligibility. I authorize Tyler Junior College to verify the information I have provided and to obtain my TASP scores to complete my admission. I agree to notify the proper officials of the institution of any changes in the information I have provided. I certify that the information on this application is complete and correct and understand that the submission of false information is grounds for rejection of my application, withdrawal of any offer of acceptance, cancellation of enrollment, or appropriate disciplinary action.

Signature ____ Date _8-1-96_

Active military duty in Texas? ☐ Yes ☒ No

Are you a legal resident of the TJC District? ☐ Yes ☒ No ☐ Out of State ☐ Alien
   (District is composed of Tyler*, Chapel Hill*, Grand Saline, Lindale, Van*, Winona)
   *Portions are not in TJC District.

Are you a U.S. citizen? ☒ Yes ☐ No  If no, complete the box below:

---

To be completed by non-U.S. citizens ONLY:

Country of citizenship ____ Country of birth ____
List the number of years you attended the following schools:
Elementary ( ) Secondary ( ) College/University ( )
Have you been granted a permanent resident status? ☐ Yes ☐ No
If yes, list your number ____
Are you requesting an I-20? ☐ Yes ☐ No   If yes, attach your Toefl score and affidavit of support.

*(Complete other side)*

**Ex. 62 - 821**

*Ethnic Origin:   (1) ☐ White, Non-Hispanic    (3) ☐ Hispanic    (5) ☐ American Indian or Alaskan Native
(2) ☒ Black, Non-Hispanic    (4) ☐ Asian or Pacific Islander    (6) ☐ Non-Resident Alien
*Optional: For affirmative action and statistical purposes.

Name under which you attended high school _Jekws Wrren_

Name of High School Attended _Lann High Schnl_    Graduation Date _5-25-90_

City and State of High School _Arlington  Tx_

Have you passed the Texas Assessment of Academic Skills Test? (TAAS or TEAM)    ☒ Yes    ☐ No

Have you ever attended Tyler Junior College?    ☐ Yes    ☒ No

Name under which you attended _Jekw Wren_

DATE OF LAST ATTENDANCE AT TYLER JUNIOR COLLEGE: _____

COLLEGE RECORD:
List all colleges or universities, including Tyler Junior College, you have attended.

| School | City and State | Attendance Dates | Sem. Hours Completed |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Semester last attended: (1) ☐ Fall    (2) ☐ Spring    (3) ☐ Summer    Year _____

Are you eligible to return to the last school (college) attended?    ☐ Yes    ☐ No

Highest degree held:    ☐ None (0)    ☒ High School (1)    ☐ Associate Degree (2)
☐ Certificate, GED (3)    ☐ Baccalaureate (4)    ☐ Other (5)

Do you plan to receive a degree or certificate from Tyler Junior College?    ☐ Yes    ☐ No

IF YES, WHAT WILL BE YOUR MAJOR? _Undeci_

**Admissions to Tyler Junior College does not mean admissions in certain programs with limited enrollment.

What is your primary reason for attending Tyler Junior College?

☐ Earn a two-year degree (1)          ☐ Improve skills needed in current job (6)
☒ Earn credit to apply to a          ☐ Get a better job (7)
   four-year degree (2)              ☐ Maintain licensure (8)
☐ Earn a certificate of proficiency (3)    ☐ Other (9)
☐ Personal enrichment (4)
☐ Get a job (5)

Are you a homemaker who has cared for the home and/or family without pay and as a result needs training to enter the job market?
☐ Yes    ☒ No

Are you a single parent who is separated, divorced, or widowed and who has separate or joint custody for one or more minor children?
☐ Yes    ☒ No

1. TEXAS ACADEMIC SKILLS PROGRAM (TASP)
Tests Taken?    ☐ Yes    ☒ No
Scores requested for TJC?    ☐ Yes    ☐ No    Date_____

TASP scores:    Reading_____    Date Taken_____

Writing_____    Date Taken_____

Math_____    Date Taken_____

2. TASP EXEMPTION:
Are you EXEMPT from TASP?    ☐ Yes    ☒ No

Check if you would like information on the following:    ☒ Financial Aid    ☐ Services for the Disabled

Date you plan to enter Tyler Junior College _Fall_
_____    Semester    Year

Classification:    ☒ Freshman    ☐ Sophomore    ☐ Graduate

When you enroll, will you live: 1. ☐ at home    3. ☒ In residence hall
2. ☐ In off-campus housing    (If so, a residence hall application must be completed)

Are you interested in a joint baccalaureate degree program between Tyler Junior College and The University of Texas at Tyler?
☒ Yes    ☐ No

Other senior institutions which you might wish to attend _____

Signature _____    Date _8-1-90_

(Complete other side)

RV-3-95

**Ex. 62 - 822**

**CCI TRAINING CENTER, INC.**
122 LINCOLN SQUARE * ARLINGTON, TX 76011

**INTERNAL WORKSHOP RECORDS**

Participant's Name: _ROBINSON, JULIUS_ Sponsor: __OPEN____

Courses: ___NETWORK ADMIN._____

Contract Start Date: __08/07/00__ End Date: ____12/20/00___

CCI Internal Auditor: ___CE

*****************************************************************************

✓ Master Student Registration List (MSRL)    ✓ Client Information Sheet

✓ Enrollment Agreement with Signatures    N/A Agency Contract / Corp PO

✓ Record of Charges    ✓ Emergency Contact Information

✓ Payment Records    ✓ Letter of Admissions

____ Attendance Records    ____ Certificate Copies

✓ Tabe-PC Grades or Agency Testing    ✓ Diploma/Transcript
         (if necessary)
*****************************************************************************

Open/Corp. Refund Request

✓ Refund Calculation Worksheet

____ Refund check number and date (less than 120 days from term)

____ Cancelled refund check copy (more than 120 days from term)

NOTES:_____
NE Exam - _____    V    Other Exams - _____ - _____ V
WS Exam - _____    V                      _____ - _____ V
Serv Exam - _____  V    A+ Reg.- _____
Ent Exam - _____   V    Network + Reg.- _____
W95 Exam - _____   V

**Ex. 62 - 823**

**TEXAS WORKFORCE COMMISSION**
**Proprietary Schools**
**Refund Worksheet**

*Instructions: We suggest you use this form to calculate allowable refund charges, and to include it in the student's file. You must have all of the supportive documentation listed on page 2 readily available; and we encourage you attach copies of that documentation to this Refund Worksheet in the student's file.*

School #_____ School Name _CCI Training Center____ Date of this Refund _12-13-00_

Student's Name _Julius Robinson_____ Student's SSID # __████__6554_

Student's Address _██████████████_____ City/State/Zip _Arlington, TX 76014_

Student's Phone #_██████_8015_____ Refund Computed By __Debbie Wesson___

Type of funding (circle if applicable)  LOAN, GRANT, (CASH) SPONSORED (by_____)

Program____Network Admin_____ Total Clock Hours in Program (1) __308____
    *(use separate Refund Worksheet for each Program)*                                    or  (2) _____

Fee $ _50.00_ Tuition (1) $ _5580.00_ or (2) $_____   Other Charges if separate from Tuition $ _350.00_

Enrollment Date ___8-7-00___ First Day of Attendance ___8-7-00__ Last Day of Attendance _11-7-00_

Hours Scheduled Per Day __4___ Days Scheduled Per Week ___4___ Termination Date __11-22-00___

**Computation Data:**

Has the student completed more than three weeks of training?__yes__ If not, how many weeks?_____

1.    Hours Attended __200___

2.    Hours Absent ____12___

3.    Scheduled Hours ___212___ *(how many hours scheduled through the last day of attendance)*

4.    Total hours scheduled for the current year __308___

5.    Percent scheduled hours completed ___69__% *(Total of #3 divided by total of #4 multiplied by 100)*

*(1) Program hours and costs should reflect totals adjusted for credit given for previous education and training if applicable.*
*(2) Clock hours are for the current year; if the normally scheduled program length exceeds one year, charge for each year independently.*

**Ex. 62 - 824**

# MICHAEL GREGORY
Attorney at Law
111 North Houston Street, Suite 200
Fort Worth, Texas
(817) 335-1854
Fax: (817) 335-3193

November 22, 2000

Attn: Tina Harrell
CCI TRAINING CENTER
122 Lincoln Square
Arlington, Texas 76011

Sent via fax to: 817-226-6601

RE:    JULIUS ROBINSON

Dear Ms. Tina:

Pursuant to our telephone conversation with your office, this letter is to advise that my office represents Julius Robinson in various legal matters concerning his personal business. At this time, Julius is unable to continue school at your facility and has requested that I contact you for the purpose of canceling his classes and receiving any tuition refund that may be due him at this time.

Your refund policy indicates that the effective termination date should be ten school days following the last date of attendance, which I believe would have been around the first week of November. Please calculate Julius' refund amount and forward same to my office at the address shown above.

If you have any questions or need further information, please contact my office. Thank you for your courtesy and assistance.

Sincerely,

MICHAEL GREGORY

MG:m

**Ex. 62 - 825**

**Debbie Wesson**

From:       Tina Harrell
Sent:       Thursday, November 16, 2000 3:35 PM
To:         Debbie Wesson
Cc:         Christa Erb; Jim Red; Philip Dickson
Subject:    student

Julius Robinson will be with drawing from the program. He will fax us a with draw letter this afternoon. Tina

**Ex. 62 - 826**

## Christa Erb

From:          Tina Harrell
Sent:          Thursday, November 09, 2000 11:16 AM
To:           Philip Dickson
Cc:           Christa Erb; Debbie Wesson; Jim Red
Subject:      Leave of absence

 is in class # 810 and will need to take a leave of absence. Tina

1

Ex. 62 - 827

**CCI TRAINING CENTER, INC.**
**ARLINGTON, TX**
**August 2000    ATTENDANCE RECORD**

NAME:          **ROBINSON, JULIUS**
PROGRAM:    NETWORK ADMIN.          START DATE: 08/07/00 #810

| DAY OF WEEK | August | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| TUE | 1st | | | | | |
| WED | 2nd | | | | | |
| THURS | 3rd | | | | | |
| FRI | 4th | | | | | |
| SAT | 5th | | | | | |
| SUN | 6th | | | | | |
| MON | 7th | Julius | 6:00 | 10:00 pm | 4 | Julius Robinson |
| TUE | 8th | Julius | 6:00 | 10:00 pm | 4 | Julius Robn |
| WED | 9th | Julius | 6:00 | 10:00 pm | 4 | Julu Rb |
| THURS | 10th | Julius | 6:00 | 10:00 pm | 4 | Julin Rd |
| FRI | 11th | | | | | |
| SAT | 12th | | | | | |
| SUN | 13th | | | | | |
| MON | 14th | — | 6:00 | 10:00 pm | 4 | Julu Rb |
| TUE | 15th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| WED | 16th | | 6:00 | 10:00 pm | 4 | Julu Rob |
| THURS | 17th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| FRI | 18th | | | | | |
| SAT | 19th | | | | | |
| SUN | 20th | | | | | |
| MON | 21st | | 6:00 | 10:00 pm | 4 | Julu Rb |
| TUE | 22nd | | 6:00 | 10:00 pm | 4 | Julu Rb |
| WED | 23rd | | 6:00 | 10:00 pm | 4 | Julu Rb |
| THURS | 24th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| FRI | 25th | | | | | |
| SAT | 26th | | | | | |
| SUN | 27th | | | | | |
| MON | 28th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| TUES | 29th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| WED | 30th | | 6:00 | 10:00 pm | 4 | Julu Rb |
| THURS | 31st | | 6:00 | 10:00 pm | 4 | Julu Rb |

**Ex. 62 - 828**

CCI TRAINING CENTER, INC.
ARLINGTON, TX
September 2000   ATTENDANCE RECORD

NAME: **ROBINSON, JULIUS**

PROGRAM:   NETWORK ADMIN.          START DATE: 08/07/00 #810

| DAY OF WEEK | September | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| FRI | 1st | | | | | |
| SAT | 2nd | | | | | |
| SUN | 3rd | | | | | |
| MON | 4th | | | | | |
| TUE | 5th | | 6:00 | 10:00 | 4 | Julius Rob |
| WED | 6th | | 6:00 | 10:00 | 4 | Julie Rob |
| THURS | 7th | | 6:00 | 10:00 | 4 | Julie Rob |
| FRI | 8th | | | | | |
| SAT | 9th | | | | | |
| SUN | 10th | | | | | |
| MON | 11th | | 6:00 | 10:00 | 4 | Julie RB |
| TUE | 12th | | 6:00 | 10:00 | 4 | Julie Rob |
| WED | 13th | | 6:00 | 10:00 | 4 | Julie Rob |
| THURS | 14th | | 6:00 | 10:00 | 4 | Jul Ro |
| FRI | 15th | | | | | |
| SAT | 16th | | | | | |
| SUN | 17th | | | | | |
| MON | 18th | | 6:00 | 10:00 | 4 | Jul RL |
| TUE | 19th | | 6:00 | 10:00 | 4 | Jul Robin |
| WED | 20th | | | | | |
| THURS | 21st | | 6:00 | 10:00 | 4 | Julie Rob |
| FRI | 22nd | | | | | |
| SAT | 23rd | | | | | |
| SUN | 24th | | | | | |
| MON | 25th | | 6:00 | 10:00 | 4 | Jul RL |
| TUES | 26th | | 6:00 | 10:00 | 4 | Jul Rob |
| WED | 27th | | 6:00 | 11:00 | 4 | Jul Rob |
| THURS | 28th | | 6:00 | 10:00 | 4 | Jul Rob |
| FRI | 29th | | | | | |
| SAT | 30th | | | | | |

**Ex. 62 - 829**

**CCI TRAINING CENTER, INC.**
**ARLINGTON, TX**
**October 2000   ATTENDANCE RECORD**

**NAME:**          **ROBINSON, JULIUS**
**PROGRAM:**   NETWORK ADMIN.          **START DATE: 08/07/00 #810**

| DAY OF WEEK | October | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| SUN | 1st | | | | | |
| MON | 2nd | | 6:00 | 10:00 | 4 | Julie RR |
| TUE | 3rd | | 6:00 | 10:00 | 4 | |
| WED | 4th | | 6:00 | 10:00 | 4 | |
| THURS | 5th | | 6:00 | 10:00 | 4 | |
| FRI | 6th | | | | | |
| SAT | 7th | | | | | |
| SUN | 8th | | | | | |
| MON | 9th | | | | | |
| TUE | 10th | | 6:00 | 10:00 | 4 | |
| WED | 11th | | 6:00 | 10:00 | 4 | |
| THURS | 12th | | 6:00 | 10:00 | 4 | |
| FRI | 13th | | | | | |
| SAT | 14th | | | | | |
| SUN | 15th | | | | | |
| MON | 16th | | 6:00 | 12:00 | 4 | |
| TUE | 17th | | 6:00 | 10:00 | 4 | |
| WED | 18th | | 6:00 | 10:00 | 4 | |
| THURS | 19th | | 6:00 | 10:00 | 4 | |
| FRI | 20th | | | | | |
| SAT | 21st | | | | | |
| SUN | 22nd | | | | | |
| MON | 23rd | | 6:00 | 10:00 | 4 | |
| TUES | 24th | | 6:00 | 10:00 | 4 | |
| WED | 25th | | 6:00 | 10:00 | 4 | |
| THURS | 26th | | 6:00 | 10:00 | 4 | |
| FRI | 29th | | | | | |
| SAT | 30th | | 6:00 | 10:00 | 4 | |
| SUN | 31st | | | | | |

**Ex. 62 - 830**

**CCI TRAINING CENTER, INC.**
**ARLINGTON, TX**
November 2000   ATTENDANCE RECORD

NAME:          **ROBINSON, JULIUS**
PROGRAM:   NETWORK ADMIN.          START DATE: 08/07/00 #810

| DAY OF WEEK | November | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| WED | 1st | | 6:00 | 10:00 | 4 | |
| THURS | 2nd | | 6:00 | 10:00 | 4 | |
| FRI | 3rd | | | | | |
| SAT | 4th | | | | | |
| SUN | 5th | | | | | |
| MON | 6th | | 6:00 | 10:00 | 4 | |
| TUE | 7th | | 6:00 | 10:00 | 4 | |
| WED | 8th | | | | | |
| THURS | 9th | | | | | |
| FRI | 10th | | | | | |
| SAT | 11th | | | | | |
| SUN | 12th | | | | | |
| MON | 13th | | | | | |
| TUE | 14th | | | | | |
| WED | 15th | | | | | |
| THURS | 16th | | | | | |
| FRI | 17th | | | | | |
| SAT | 18th | | | | | |
| SUN | 19th | | | | | |
| MON | 20th | | | | | |
| TUES | 21st | | | | | |
| WED | 22nd | | | | | |
| THURS | 23rd | | | | | |
| FRI | 24th | | | | | |
| SAT | 25th | | | | | |
| SUN | 26th | | | | | |
| MON | 27th | | | | | |
| TUES | 28TH | | | | | |
| WED | 29TH | | | | | |
| THURS | 30th | | | | | |

**Ex. 62 - 831**



## Implementing and Supporting Microsoft® Windows NT® Workstation 4.0
### Examination Score Report

**CANDIDATE:** Julius Robinson

**CANDIDATE ID:** 2080634                    **DATE:** 23-Oct-2000

**REGISTRATION NUMBER:** 1715642            **SITE NUMBER:** 34356

**EXAM:** Implementing and Supporting Microsoft® Windows NT® Workstation 4.0

**SERIES:** 070-073



PASSING SCORE: 700    YOUR SCORE: 733    GRADE: Pass

| Section Analysis | Percent Correct |
|---|---|
| Planning | 100% |
| Installation and Configuration | 42% |
| Managing Resources | 100% |
| Connectivity | 50% |
| Running Applications | 50% |
| Monitoring and Optimization | 100% |
| Troubleshooting | 100% |

### DO NOT LOSE THIS REPORT
**Thank you for choosing VUE!**
This examination was delivered at an authorised VUE Testing Centre. For all your Microsoft testing needs, please contact your local VUE Testing Centre or visit our World Wide Web site at
**www.vue.com/ms**

Or call.,.

Admin. 2TP

**Ex. 62 - 832**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NT WORKSTATION 4.0

PRINT NAME: Julius Robinson

S.S.#: ▮▮▮▮ 6554         DOB: ▮▮▮▮ 76

PHONE: ▮▮▮▮ 3892         DATE: 9-21-00

SIGNATURE: Julius Robi

**Ex. 62 - 833**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NT SERVER 4.0 STUDY GUIDE

PRINT NAME: Julius Robinson

S.S.# ▉▉▉▉ 6554     DOB: ▉▉▉▉ 76

PHONE: ▉▉▉▉ 892     DATE: 10-24-00

SIGNATURE: Julius Rob

**Ex. 62 - 834**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NETWORKING ESSENTIALS

PRINT NAME: Julius Robinson

S.S.#: ███ 6554          DOB: ███ 76

PHONE: ███ 892          DATE: 8/23/00

SIGNATURE: Julius Robin

**Ex. 62 - 835**

## CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## INSIDE THE PC
## COMPLETE GUIDE TO DOS 6.22

PRINT NAME: Julius Robinson

S.S.#: ▮▮▮▮ 6554          DOB: ▮▮▮▮ 76

PHONE: ▮▮▮▮ 3892     DATE: 08-04-00

SIGNATURE: Julius Robinson

**Ex. 62 - 836**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## CCI BINDER, PADFOLIO & BACKPACK

PRINT NAME: Julius Robinson

S:S.#: ▮▮▮▮ 6554 DOB: ▮▮▮▮ 76

PHONE: ▮▮▮▮ 3892 DATE: 08-07-00

SIGNATURE: Julius Robinson

Ex. 62 - 837

**CCI TRAINING CENTER, INC.**
122 Lincoln Square * Arlington, TX 76011
*CLIENT INFORMATION*

*1388*

Date **4-18-00**                    Counselor *Jim Harrell*

| Name Julius Robinson | Address ▮▮▮▮▮ |
|---|---|
| Home Phone ▮▮▮-3892 | City, State, Zip **Arlington, Tx 76014** |
| Work Phone ▮▮▮-8015 | Birth Date (Required) ▮▮▮ 76 |
| Social Security # ▮▮▮ 6554 | E-Mail Address: JRobinson 95@ AoL |

| Education: High school      Degree? | Referred By:  N/A |
|---|---|
| Resume:   Yes_____   No __X__ | Willing to Travel?  yes |

Areas of Expertise: none/ sale pep

### For Office Use Only:

| Workshops: | Start Date: | End Date: |
|---|---|---|
| Decorating ~~Day~~ Eve | Aug. 07.00 | |
| | | |

| CAD Interest | Net Tech Interest |
|---|---|
| Pre-Req Met?/Industry Exp. | Computer Literacy? |

| Tuition Plan: | | | | Interview Date:_____ | Counselor:_____ |
|---|---|---|---|---|---|
| | TRC | WIA | Full | First _____ | _____ |
| | SallieMae | Tech/Plato | TEC | Second 4/01/00 | DB |

| Availability: | | Education Validation: | Yes ✓ | | No _____ |
|---|---|---|---|---|---|
| Day _____ | Half Day _____ | Test Waived? | Yes _____ | | No ✓ |
| Eve (M/T/Th) _____ | Eve (W/F/Alt Sat) _____ | | | | |

| Notes:_____ | Admission Test: | Math | Reading | Status |
|---|---|---|---|---|
| _____ | 1st Date: | 10.7 | 12.9 | |
| | 2nd Date: | | | |

**Ex. 62 - 838**

Pre-test Report for Julius Robinson

```
ID Number: 80100                                         IN
Test Date: 08/01/00                               TABE 7/8 SURVEY BE
Run Date: 08/01/00        Untimed Administration  Bud Graves
                                                  Arlington
```

| Subtests | L/F | NR | NA | SS | GE | NP | NC | NS | OM | Predicted | GED |
|----------|-----|----|----|-----|------|----|----|----|-----|-----------|-----|
| Reading | A7 | 18 | 25 | 592 | 10.7 | 88 | 74 | 7 | 40 | Reading | 51 |
| Math Compu | A7 | 12 | 15 | 655 | 12.9 | 99 | 99 | 9 | 100 | Science | 51 |
| | | | | | | | | | | Soc/Std | 51 |

```
L/F=Test Level & Form      NR=Number Right        NA=Number Attempted
SS=Scale Score             GE=Grade Equivalent    NP=National %ile
NC=Normal Curve Equiv      NS=National Stanine    OM=% of Obj. Mastered
```

| Objectives | Score | MST Level | Percent |
|------------|-------|-----------|---------|
| **Reading** | | | |
| INTERP.GRAPHICS | 2/ 2 | + | 100 |
| WDS. IN CONTEXT | 2/ 3 | P | 66 |
| RECALL INFORMA. | 1/ 3 | − | 33 |
| CONSTRUCT MEAN. | 6/ 9 | P | 66 |
| EVAL/EX.MEANING | 7/ 8 | + | 87 |
| Subtest Avg | | | 72 |
| | | | |
| **Math Compu** | | | |
| DECIM/FRAC/INTE | 7/ 9 | + | 77 |
| PERCNT/ALGEB OP | 5/ 6 | + | 83 |
| Subtest Avg | | | 80 |
| | | | |
| Total Average | | | 75 |

Ex. 62 - 839



Ex. 62 - 840

Tuesday, August 15, 2000

Julius Robinson
████████████████████████
Arlington, Texas 76014

Dear Julius,

We are pleased to issue this Admission Letter for the Network Administrator Program, contingent upon receipt of your high school diploma (equivalency) or college transcript with tenth grade reading, math and comprehension test scores or a college diploma.  Workshops provide job training, job placement assistance, and preparation to test for certification both as a Microsoft Certified Professional (MCP) in Windows NT and in Windows 95/Networking.

### WINDOWS NT & 95 NETWORK ADMINISTRATOR PROGRAM

| | |
|---|---|
| Minimum Required Hours: | 308 |
| Tuition: | $5580.00 |
| Supplies/Handouts: | $56.00 |
| Books: | $294.00 |
| Registration Fee: | $50.00 |
| Certification Tests: | *$500.00 |

*Certification tests are taken at a Prometric Certified Testing Center.

Start Date:08/07/00 Evening                Class End Date:12/20/00

Workshops are subject to cancellation if the minimum number of participants is not met. No financial aid is available from CCI Training Center, Inc..

Our workshops  are instructor led and utilize a hands-on format designed to give you that "competitive edge" in the shortest possible time frame.  This is an accelerated job training program and requires regular attendance to prepare you for the job market.

Sincerely,

Tina Harrell
Training Coordinator

**Ex. 62 - 841**

## NETWORKING TECHNOLOGIES
## WORKSHOP ENROLLMENT CONTRACT

| NAME Julius Robinson | DATE OF BIRTH 76 |
| ADDRESS ██████████████ | DAY PHONE ██████ 8015 |
| CITY, STATE, ZIP ARlington, Tx 76014 | EVE PHONE ██████ 3892 |
| WORKING KNOWLEDGE OF: | SOCIAL SECURITY # ██████ -6554 |
| ___PC DOS  ___WINDOWS  ___WORD PROCESSING | |
| EDUCATION: | |
| HIGH SCHOOL Lamar  COLLEGE  DEGREE | |

| | | | |
|---|---|---|---|
| [✓] REGISTRATION/PROCESSING FEE (NON-REFUNDABLE) | | $50.00 | WORKSHOP START DATE: 8-21-00 FT Day |
| PROGRAM | HOURS | FEES | REGISTRATION CONFIRMED BY: |
| [✓] NETWORK ADMINISTRATION | 308 | $5580.00 | _Jim Harrell_ |
| Supply Fee | | $56.00 | DATE: |
| Book Fee | | 294 | 8-07-00 |
| [ ] MODULE _____ | ___ | ___ | TOTAL PROGRAM AMOUNT: 5980 |
| Supply Fee | | ___ | PAYMENT DUE DATE: |
| Book Fee | | ___ | |
| [ ] COMPUTER SUPPORT SPEC. | 175 | $2980.00 | OFFICE USE ONLY: |
| Supply Fee | | $64.00 | |
| Book Fee | | ___ | |

(margin notes: Pd  1st tui Bks)

PAYMENT METHOD: (Fees are payable one week prior to start of workshop)

[ ] CASH          [ ] CHECK          [ ] MONEY ORDER

[ ] SPONSORED BY:_____          [ ] OTHER: (Tech loan)

| CCI TRAINING CENTER, INC. | 122 Lincoln Square * Arlington, TX 76011 * Metro (817) 226-1900 |
| | 12815 Preston Road, Suite 137 * Dallas, TX 75230 * (972) 488-3334 |

**Ex. 62 - 842**

## TEXAS WORKFORCE COMMISSION

### Proprietary Schools

Receipt of Enrollment Policies

*CCI Training Center, Inc.*
(Name of School)

**Authority for Data Collection:** Texas Education Code, Section 132.055 & Texas Administrative Code, Section 807.143.

**Planned Use of the Data:** To provide evidence of receipt of that information which is required by law to be provided the student prior to enrollment.

**Instructions:** This form is to be completed by the student prior to enrollment and the completed form maintained by the school in each student's file. A copy of the completed form will be given to the student. If additional clarification is needed, contact Proprietary Schools at (512) 936-3100.

This information is provided for the student's protection. Ensure each item of information is given to the student, fully explained and all questions answered prior to signing an enrollment agreement or contract.

*The prospective student must acknowledge receipt by initialing in the space provided on the bottom of the first page and signing at the end of the form.*

**A:**
I have received prior to enrollment:

☑ a copy of the school catalog and a program/course outline for the program(s) in which I wish to enroll.

☑ a schedule of the tuition, fees, and other charges.

☑ a copy of the cancellation and refund policy.

☑ the attendance, progress and grievance policies.

☑ rules of operation and conduct.

☑ regulations pertaining to incomplete grades.

☑ written and verbal explanations of the difference between a LOAN and a GRANT.
*(Complete this item only if the school participates in a loan or grant program.)

☑ an invitation to tour the school's facilities and inspect equipment related to my planned program of instruction.
Date of Tour ___7- 1(- 00___

**B:**
❑ If the school awards credit hours, I understand that transferability of any credit hours earned at this school may be limited. I have also been provided a list of all known Texas institutions of higher learning and state technical institutes that will accept any or all of the credit hours earned at this school.

___JR___
(Student Initials)

Ex. 62 - 843

## NET STAR SCHOLARSHIP PROGRAM

Net Star is CCI Training Center's proprietary bonus program designed to reward participants who have excelled in the Networking Technologies program. The Net Star program awards scholarships to students based on attendance and Microsoft® Certification achievements.

One of the following two scholarships are available:

1. Full Elective Scholarship – Includes tuition-free scholarships for **BOTH** the TCP/IP and Internet Information Server workshops. To qualify the student must meet the Scholarship Criteria listed below and in addition must pass five (5) Microsoft Certification exams – Networking Essentials, NT 4.0 Workstation NT 4.0 Server, NT 4.0 Server in the Enterprise and Windows 95. A full elective scholarship may also be earned by passing four MCSE core certifications while in addition attending a minimum of 293 class hours (95% attendance rate) out of a total of 308 hours that make up the CCI Networking Technologies program.

2. Single Elective Scholarship – Includes a tuition-free scholarship for **EITHER** the TCP/IP or Internet Information Server workshops. To qualify the student must meet the requirements listed below in the Scholarship Criteria and in addition must pass (4) Microsoft Certification exams – Networking Essentials, NT 4.0 Server, NT Server in the Enterprise and either Windows 95 or NT 4.0 Workstation.

### Scholarship Criteria:

1. The student must complete **ALL** Networking Technologies workshops at CCI Training Center.

2. All tuition and fee payments for the Networking Technologies program must be current before the student is eligible to receive a scholarship award.

3. Students enrolled in the full day program must complete all of the required Microsoft Certifications within four (4) months of the start date of the first workshop, half-day students must complete within six (6) months, and evening students must complete within nine (9) months.

4. Students who qualify for a scholarship must choose one of the two available scholarship options. Copies of the Microsoft exam scores and instructor documentation of class attendance must be submitted as verification of your eligibility.

5. Scholarships are for tuition only. Participants are responsible for the payment of the enrollment fee ($50) and books prior to the start of each workshop. Payments for Microsoft Certification exams are also the responsibility of each participant.

6. The scholarship offer applies only to electives available at CCI. All workshop schedules are subject to cancellation or revision without prior notice.

7. Dependant on the schedule of electives offered, the deadline to start the electives may be adjusted as necessary.

8. CCI Training Center reserves the right to modify or cancel the Net Star program at any time.

I have read the contents of the Net Star program and agree with its terms and conditions.

Name (Print) _Julius Robinson_    Date _7-20-00_

Signature _Julius Robi_

**Ex. 62 - 844**

# 2ⁿᵈ Interview Form

Name: **Julius Robinson**            CCI Counselor: **Tina Harrell**

## 1 - Academic/Physical ability to successfully complete program

1) Math test score of 10.0 or above.    **Yes**

2) Reading comprehension test score of 10.0 or above.    **Yes**

3) Physically capable of lifting computer, sitting and/or operating a keyboard.    **Yes**

4) Any foreseeable problems with regular and on-time attendance?    **No**

## 2 - Personal Commitment

1) Does student fully understand the commitment in effort required to successfully complete program?    **Yes**

2) Does student fully understand the commitment in outside-the-classroom time required?  (minimum of 3 hours reading per class day – full day NA classes)    **Yes**

3) Has student discussed time requirements with family, significant other, etc.?    **Yes**

## 3 – Motivation

1) What has motivated student to pursue this career path?

**Likes computers wants secure career future**

2) How far does student intend to pursue his/her education in this field? (emphasis on the importance of certifications to job search/career progress)

**MCSE**

## 4 - Financial Ability

1) What is source of funding?  (open, TRC, TWC, DCLWDB, etc)    **Open**

2) Agency Counselor    **N/A**

3) Is student employed [    ]    or unemployed?    **XX**

4) If employed, what class is student applying for? (Full day, half day, evening) (If full day, how does student plan to meet study time requirement?)

**Evenings**

Page 1 of 2

**Ex. 62 - 845**

5) If unemployed, what is student's source of subsistence while attending school?

**Savings + insurance settlement**

## 5 – Employability Concerns

1) Anything in student's personal or work history which would hinder or prevent student from being employable in the information technology industry?

**No**

2) Does student have a realistic expectation of his/her entry-level salary probability?

**Yes**

3) Does student know what Job Placement Assistance is as opposed to a Job Placement Agency? **Yes**

## 6 – Other Concerns

1) Any other concerns on the part of the interviewer?

**No**

2) Any questions or concerns on the part of the prospective student?

**No**

| 1C | 2B | 3C | 4B | 5B | 6C |
|----|----|----|----|----|----|
| A/P | C | M | F | E | O |

Interviewer: _G. J. Guarn_    8/01/00
          Signature              Date

Student: _Julius Robinson_    8/01/00
          Signature              Date

Page 2 of 2

**Ex. 62 - 846**

## CCI TRAINING CENTER, INC.
### PAYMENT RECORD

Name: __ROBINSON, JULIUS_____          Sponsor: _OPEN__

Social Security #: _▉▉▉▉5554____          CCI#: _1328_____

Counselor: __TINA HARRELL_____          Class #: _810_____

Workshop(s) ___NETWORK ADMIN._____          Total: _____

| Date | Invoice Amount | Credit Amount | Balance |
|---|---|---|---|
| 7-21 | 50.00 | 50.00 | -0- |
| 8-7 | 55.00 | 55.00 | -0- |
| 8-8 | 5636.00 | 5636.00 | -0- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Ex. 62 - 847**

CCI Training Center,
122 Lincoln Square
Arlington, TX 76011

Phone #:             1900
Fax #:               6601

Bill to:
    Julius Robinson

    Arlington, TX 76014

Invoice #:    7245

Customer ID: ROBINSON

*******************************
*                             *
*        I N V O I C E        *
*                             *
*******************************

Ship to:
    Julius Robinson

    Arlington, TX 76014

| Date | | | | Due Date | | |
|---|---|---|---|---|---|---|
| /00 | | | | '00 | | |
| Order | P.O. Number | | | Salesperson | | |
| 00 | | | | | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | | H | Supplies/Handouts | 56.00 | 56.00 |
| 1 | 1 | | PT | PC Essentials | 725.00 | 725.00 |
| 1 | 1 | | NT | Networking Essentials Tuitio | 995.00 | 995.00 |
| 1 | 1 | | WT | Windows NT 4.0 Workstation | 1222.00 | 1222.00 |
| 1 | 1 | | ST | Windows NT 4.0 Server | 1080.00 | 1080.00 |
| 1 | 1 | | ET | NT4 Server in the Enterprise | 770.00 | 770.00 |
| 1 | 1 | | ZT | Windows 95 Networking | 788.00 | 788.00 |

| | | |
|---|---|---|
| Invoice subtotal | | 5636.00 |
| Invoice total | | 5636.00 |
| Less payments received | | 5636.00 |
| Net balance due | | 0.00 |

**Ex. 62 - 848**

CCJ Training Center,
122 Lincoln Square
Arlington, TX 76011

Invoice #:  7235

Customer ID: ROBINSON

Phone #: (817) 226-1900
Fax #:   (817) 226-6601

```
*****************************
*                           *
*      I N V O I C E        *
*                           *
*****************************
```

Bill to:
Julius Robinson

Arlington, TX 76014

Ship to:
Julius Robinson

Arlington, TX 76014

| Date | Due Date |
| --- | --- |
| ███████ | █████ 00 |

| Order | P.O. Number | Salesperson |
| --- | --- | --- |
| ███████ | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | | PB | Inside the PC-P. Norton | 31.00 | 31.00 |
| 1 | 1 | | DOS | Compl Guide to DOS 6.22 | 24.00 | 24.00 |
| | | | | Invoice subtotal | | 55.00 |
| | | | | Invoice total | | 55.00 |
| | | | | Less payments received | | 55.00 |
| | | | | Net balance due | | 0.00 |

Ex. 62 - 849

CCI Training Center,
122 Lincoln Square
Arlington, TX 76011

Phone #: (917) 226-1900
Fax #:    (917) 276-6601

Invoice #:  7155

Customer ID: ROBINSON

*************************
*                       *
*     I N V O I C E      *
*                       *
*************************

Bill to:
Julius Robinson
████████████████████
Arlington, TX 76004

Ship to:
Julius Robinson
████████████████████
Arlington, TX 76014

| Date | | | | Due Date | | |
|---|---|---|---|---|---|---|
| ████ 00 | | | | ████ 00 | | |

| Order | P.O. Number | | Salesperson | | | |
|---|---|---|---|---|---|---|
| ████ 00 | | | | | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | | R | Registration | 50.00 | 50.00 |
| | | | | Invoice subtotal | | 50.00 |
| | | | | Invoice total | | 50.00 |
| | | | | Less payments received | | 50.00 |
| | | | | Net balance due | | 0.00 |

**FEDERAL PUBLIC DEFENDER**
321 East 2nd Street
Los Angeles, California 90012-4202

Telephone (213) 894-2854
Facsimile (213) 894-4683



## FACSIMILE TRANSMISSION COVER SHEET

Date Sent:        August 19, 2005

TO:

　　　　NAME:　　LISA

　　　　FAX #:　　██████ 100 5

　　　　Number of Pages to Follow: 2

FROM:　　Ellen Turlington

COMMENTS: Please see enclosed letter

---

## IN EVENT OF TRANSMISSION ERROR OR FOR VOICE COMMUNICATION

## FAX (213) 894-4683 or CALL (213) 894-2854

THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POSTAL SERVICE. THANK YOU.

Ex. 62 - 851



**I. NAME** Robinson Julius (Last) (First) (Middle)

MALE ☒ · FEMALE ☐  DATE OF BIRTH 1976

**PLACE OF BIRTH** Mo. ___ Day ___ Yr. ___

Name of School — Dermott Elem.

**III. FAMILY DATA**

MOTHER — Rose Robinson
FATHER

With Whom Does Child Reside — grandmother

Date of Attendance — Aug 81 –

**II. DROP-OUT AND RE-ENTRY RECORD**

| Date | School and Grade Left | Reason | Date Re-Entered | School and Grade Re-Entered |
|---|---|---|---|---|

CODE FOR REASONS FOR LEAVING SCHOOL
TR—Transferred   EP—Employment Permit   D—Dead
PI—Permanent Illness   OA—Over Legal Age   M—Married

**V. ELEMENTARY SCHOOL RECORD**

| YEAR | 82-83 KDG. | 83-54 1st Grade | 84-85 2nd Grade | 85-86 3rd Grade | 86-87 Grade | 87-88 Grade | 80-88 Grade | 88-89 Grade |
|---|---|---|---|---|---|---|---|---|
| Arithmetic | S | A- | A B | B C | D B | B B- | C-C | C D |
| Reading | S | A- | A- B | C A- | C A- | B- C+ | C+ B | C+ D |
| Language Grammar | S | B | B | B 13 | B- A- | C C- | D+ B | C C |
| Handwriting | | B+ | B+ Q- B | B- Q- B | B- A- | A A | B+ C+ B- | S S |
| Spelling | | | B+ B | B+ B | A A | B C | B D D |
| Physics | | | B+ B | | | D- D B- B+ | D B B | C B B |

SOCIAL STUDIES — History/Music  P.E. — A A   Jr. Band — B
SCIENCE — General Science / Agriculture / Physiology Hygiene
ARTS AND CRAFTS — Household Arts / Industrial Arts / Art / Music
Health — S S S S / S S S S / S S S S

Promoted   Promoted   Promoted   Promoted

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Days Present | 173 | 176 | 176 | 88 | 83 | 57 | 89 | |
| Days Absent | 3 | 3 | 2 | 1 | 4 | 5 | 0 | |
| Times Tardy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

**VI. SECONDARY SCHOOL RECORD**

YEAR 1989–90  7th Grade

| Weeks in School Year — SUBJECTS | Mark 1st / 2nd |
|---|---|
| English | D |
| Math | D |
| Science | B |
| Geography | B |
| Art/Health | SA |
| History/Music | |
| P.E. | A A |
| Jr. Band | B |

YEAR 91–92  8th Grade

| Weeks in School Year — SUBJECTS | Mark 1st / 2nd |
|---|---|
| English | F |
| Phy Science | D |
| Civics | B |
| Modern ? | B |
| Band | B |
| PE/Health | A |

Ex. 62 - 852

Kobinson Julius
(Last)    (First)    (Middle)

MALE ☒   DATE OF BIRTH ▮   8   PLACE OF BIRTH ____  Town ____  State ____   Soc. Sec. No. ____
FEMALE ☐   Yr.  Mo.  Day   CODE ☐

| Local Address* | Phone* | Date of Attendance* | Name of School* |
|---|---|---|---|
| ▮ | 3249 | Aug 81- | Dermott Elem |

### II. DROP-OUT AND RE-ENTRY RECORD

| Date | School and Grade Left | Reason | Date Re-Entered | School and Grade Re-Entered |
|---|---|---|---|---|
| | | | | |

### IV. PHOTOGRAPH

**FAMILY DATA**

| | MOTHER | FATHER |
|---|---|---|
| rents | Rose Robinson | |
| ess* | ▮ | |
| escent | | |
| lized | | |
| n Home | | |

**CODE FOR REASONS FOR LEAVING SCHOOL**

TR—Transferred   EP—Employment Permit   D—Dead
PI—Permanent Illness   OA—Over Legal Age   M—Married

Date and Grade Record Started
Number Children in Family*
Boys*   Girls*
Remarks Regarding Home Conditions:
Date

Does Child Reside: grandmother

Date
Age
Grade

### ELEMENTARY SCHOOL RECORD

| SUBJECTS | KDG. | 1st Grade | 82-83 2nd Grade | 83-84 3 Grade | 84-85 3 Grade | 85-86 4 Grade | 86-87 5 Grade | 87-88 6 Grade | 88-89 Grade |
|---|---|---|---|---|---|---|---|---|---|
| metic | S | A- | A | B | B | C | D | B | B | B- | C- | C | C | C | D |
| ng | | A- | A- | B | C | A- | C | A- | B- | C+ | C+ | B | B | C | C |
| age mar | S | | B | B | B | B- | A- | C | C- | D+ | B | C | C | C |
| writing | S | B+ | B+ | A- | B | B- | B | B | B- | C | S | S | S |
| ng | | | B+ | A- | B | A- | A | A | B+ | C+ | B- | D | B | D | D |
| ICS | | B+ | B | | | | | | |
| | | | A | B | D- | D | B- | B+ | B- | D | B | C | B | B |
| al Science | | | A | B | | D+ | B | B | B- | D+ | C | C | D |
| ulture | | | | | | | | | |
| ology | | | | | | | | | |
| alth | | | S | D | | B | B- | | | |
| | | | A | | | | | | |
| ehold Arts | | | A | | | | | | |
| trial Arts | | | | | | | | | |
| | S | S | S | S | | | | S | S |
| | S | S | S | S | S | S | S | S | S | S |
| | | S | S | | | | S | S | S |
| | | | | | | | | A 5 |
| ud | | | | | | | | | |
| nt | 172 | 176 | 176 | 88 | 92 | 83 | 87 | 86 | 88 | 178 | 164 |
| | 3 | 3 | 2 | 1 | 4 | 1 | 5 | 1 | 0 | 0 | 14 |
| y | C | 0 | 178 | 0 | 0 | 0 | 0 | 2 | |

Promoted

### VI. SECONDARY SCHOOL RECORD

| YEAR 1989-90  7th Grade | | | |
|---|---|---|---|
| Weeks in School Year____ SUBJECTS | 1st | 2nd | Units |
| English | D | D | |
| Math | D | D | |
| Science | B | | |
| Geography | B | | |
| Art/Health | S/A | | |
| History/Music | A | A | |
| P.E. | A | A | |
| Jr. Band | B | | |
| Units for the Year | | | |
| Half Days Absent | | | |

| YEAR  8th Grade | | | |
|---|---|---|---|
| Weeks in School Year____ SUBJECTS | 1st | 2nd | Units |
| | | | |
| Units for the Year | | | |
| Half Days Absent | | | |

| YEAR 91-92  Grade 9 | | | |
|---|---|---|---|
| Weeks in School Year____ SUBJECTS | 1st | 2nd | Units |
| English | F | | |
| Phy Science | D | | |
| Civics | B | | |
| G. Math I | B | | |
| Band | B | | |
| PE/Health | A | | |
| Units for the Year | | | |
| Half Days Absent | | | |

| YEAR  Grade | | | | | |
|---|---|---|---|---|---|
| Wks. In Sch. Yr.____ SUBJECTS | Hrs. Per Wk. | 1st | 2nd | Units | Points |
| | | | | | |
| Units and Points for Year | | | | | |
| Units and Points to Date | | | | | |

*Use Pencil

Ex. 62 - 853

MEMBER OF NORTH CENTRAL ASSOCIATION

OFFICE OF THE
SUPERINTENDENT
538-5264

## Dermott Public Schools

P. O. BOX 368
DERMOTT, ARKANSAS 71638
Betty Oates - Counselor

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538-3291
MIDDLE SCHOOL 538-3252
ELEMENTARY 538-3249

Date 4/22/92

Name of Student Julius Robinson Grade 9th

Reason for Withdrawal Transfer

The grades for the above student are listed below, as of the day of the Quarter in which he or she withdrew from Dermott Junior High School.

| Period | Subject/Teacher | Qtr. 1 | Qtr. 2 | Sem. | Qtr. 3 | Qtr. 4 | Book Clear Yes/No | Teacher Signature |
|--------|-----------------|--------|--------|------|--------|--------|-------------------|-------------------|
| 1 | 4A/4th/Coaches | | | | | | | |
| 2 | Civics/Lambert | | | | D+ | | | |
| 3 | Band/Triggs | | | | A+ | | | |
| 4 | P.C. Hea/Fleming Smith | | | | B | | | |
| 5 | Sci./Owyoung | | | | F | | | |
| 6 | Eng/Berry | | | | F | | | |
| 7 | Math/Brown | | | | C+ | | | |

Days Absent:  1st. Sem. 4½ 2nd. Sem. 5½

Library Clearance ─0─

Office (Lock & Charges) ─0─

Counselor Mrs. Betty Oates

Date Enrolled (If Late) _____

Date Withdrew 3/27/92

**Ex. 62 - 854**



XdT
TOPV
Rubella

# HEALTH APPRAISAL RECORD

Approved by The Arkansas Department of Health
and The Arkansas Department of Education

## School Entry Requirements

Birth Certificate # 132  Vol. 331  P.410
Immunizations complete
Physical Examination

**Name** _____
Last          First          Middle

Race _N_  Sex _M_

Birth Date ██████ 76   State of Birth _Ark._

Parent _Rose Robinson_ Parent
_Margaret Holmes - Gradmother_  Guardian

Relationship _Mother_

Home Address ████████████
(Write in Pencil)

Directions to Home _____

Phone _None_   Emergency Phone _____

Child's Physician _Dr. Sen_   Phone _____

Alternate Physician _____   Phone _____

Dentist _____   Phone _____

Medical Care Information _____

*Required by Act 244 of 1967 and 633 of 1973

### Immunizations and Tests (Enter dates. Describe severe reactions or difficulties in Progress Notes).

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| DTP or TD* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Oral Polio* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Measles (Rubeola)* | 5-31-79 | | | | |
| Rubella* | | | | | |
| Mumps | 5-31-79 | | | | |
| Tetanus Boosters | | | | | |
| TB Skin Test | 2-23-79 | 6/9/81 | | | |
| Sickle Cell Test | | | | | |
| Hemoglobin/Hematocrit | 6/12/81 11.2 | | | | |
| Other (Specify) | | | | | |

| Height and Weight Record (Record yearly in September and April) | | | | Vision Tests | | | | Hearing Tests | | | | Dental Card | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | HEIGHT | WEIGHT | AGE to ½ year | DATE | TEST | RIGHT | LEFT | DATE | TEST | RIGHT | LEFT | DATE | AGE | REFER TO DENTIST | CONDITION CORRECTED |
| 6/81 | 43½ | 44½ | 5 | | | | | 12 Jun 81 - Grossly Normal | | | | | | | |

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 51 of 136 PageID #: 1081

Ex. 62 - 855

| Illness and Conditions (Give age and occurrence) | | DATE | PROGRESS NOTES | SIGNATURE |
|---|---|---|---|---|
| Chicken Pox | | | | |
| Mumps | | | | |
| Measles | | | | |
| Rubella | | | | |
| Headlice | | | | |
| Scabies | | | | |
| Diabetes | | | | |
| TB Contact | | | | |
| Convulsions | | | | |
| Hypertension | | | | |
| Scoliosis | | | | |
| Serious Injuries | | | | |
| Allergies (Specify) | | | | |
| | | | | |
| Other (Specify) | | | | |

A physician's written diagnosis is required for all illnesses.

### PHYSICIAN'S EXAMINATION

| | Pre-School | | | School |
|---|---|---|---|---|
| | Under 5 Yrs. | 5-6 Yrs. | Over 6 Yrs. | Over 6 Yrs. |
| Date | 12 June 81 | | | |
| Age | 5 | | | |
| Normal | ✓ | | | |
| Defects Found | None | | | |
| Restrictions | None | | | |
| Can Participate in Athletics | Yes | | | |
| | HWJ | | | |

### PHYSICIAN'S EXAMINATION

| | School | | | |
|---|---|---|---|---|
| | Over 6 Yrs. | Over 6 Yrs. | Over 6 Yrs. | Over 6 Yrs. |
| Date | | | | |
| Age | | | | |
| Normal | | | | |
| Defects Found | | | | |
| Restrictions | | | | |
| Can Participate in Ahletics | | | | |

Physician's Examination - Enter impressions and recommendation in Progress Notes

50M-9/80-SF-80-6214-Wimmer Brothers-60729

Ex. 62 - 856

G. B. "BING" COLVIN, III
ATTORNEY AT LAW
125 MAIN STREET
P. O. BOX 322
DERMOTT, ARKANSAS  71638
———
TELEPHONE (501) 538-5361

24 April 81

Mr. Robert Smalley
Principal
Dermott Elementary School
Dermott, Ark. 71638

Re:  Julius Robinson
     ██████████
     Dermott, Ark.

Dear Mr. Smalley;

I take means of this letter to advise you that I have been retained by Mr. and Mrs. John Holiman of the above address to obtain guardianship papers over the person of the above stated grandson of theirs.

Though they are in no financial position to pay me my entire fee at this time, I have agreed to proceed with their promise of a small monthly payment.  What effect the whereabouts of the father and mother being unknown will have on this, I do not know, but I will proceed to obtaining Letters of Guardianship as quickly as the law will allow.

In the meantime, as I will be filing the Petition this coming week, if you would take into consideration that we are doing all possible to obtain the guardianship and allow this child to be enrolled in kindergarten in the Dermott Public School System, I would deeply appreciate it.

If you have questions concerning this matter, I would appreciate your contacting me in order that I might attempt to clear them up.

Yours very truly,

G. B. "BING" COLVIN, III

GBCIII/s

P.S.  I am proceeding in the same action to have the Holimans appointed Guardian of Marcus Robinson, who I understand is enrolled in Kindergarten at this time.  His date of birth is 11/17/74, Julius having been born 8/8/76.

**Ex. 62 - 857**

# ARKANSAS
Minimum Performance Testing Program

## 1988-89

# INDIVIDUAL STUDENT REPORT

**Grade 6**

Code: 09-01-004
District: DERMOTT SCHOOL DIST.
School: Dermott Upper Elementary
Class: WILLIAMS
Student: ROBINSON    JULIUS O

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **READING** | | |
| **WORD RECOGNITION** | | |
| 1.1 Use context clues | 4 | Yes |
| 1.3 Select synonym | 3 | Yes |
| 1.4 Select antonym | 4 | Yes |
| 1.5 Select homonym | 3 | Yes |
| 1.7 Words with prefix/suffix | 3 | Yes |
| 1.9 Define multimeaning word | 2 | No |
| 1.13 Prefix/suffix meaning | 3 | Yes |
| **COMPREHENSION** | | |
| 2.1 Identify main idea | 3 | Yes |
| 2.2 Recall details | 4 | Yes |
| 2.3 Recall sequence of events | 3 | Yes |
| 2.4 Predict logical outcome | 4 | Yes |
| 2.5 Identify setting | 3 | Yes |
| 2.6 Distinguish fact/opinion | 3 | Yes |
| 2.9 Identify cause/effect | 4 | Yes |
| 2.10 Infer/conclude/generalize | 3 | Yes |
| **STUDY SKILLS** | | |
| 3.1 Follow written directions | 3 | Yes |
| 3.2A Use table of contents | 4 | Yes |
| 3.2B Use glossary | 4 | Yes |
| 3.3 Use resource materials | 4 | Yes |
| 3.4 Alphabetize words | 4 | Yes |
| 3.5 Use guide words | 4 | Yes |
| 3.6 Use encycl./tel. directory | 4 | Yes |
| 3.7 Inter. charts/tables/graphs | 4 | Yes |

Minimum passing score: 645
Student scale score: 658
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **MATHEMATICS** | | |
| **WHOLE NUMBER NUMERATION** | | |
| 1.1 Identify place value | 4 | Yes |
| 1.3 Round to nearest 1,000 | 4 | Yes |
| 1.4 Recog. word name/numerals | 4 | Yes |
| **WHOLE NUMBER OPERATIONS** | | |
| 2.1 Add with regrouping | 4 | Yes |
| 2.2 Subtract with regrouping | 4 | Yes |
| 2.3 Multiply numbers | 4 | Yes |
| 2.4 Divide numbers | 3 | Yes |
| **RATIONAL NUMBERS** | | |
| 3.2 Find least common denom. | 3 | Yes |
| 3.3 Add fractions | 4 | Yes |
| 3.4 Subtract fractions | 4 | Yes |
| 3.5 Change mixed num./imp.frac. | 1 | No |
| 3.8 Add decimals | 4 | Yes |
| 3.9 Subtract decimals | 4 | Yes |
| 3.10 Mult. dec. by whole num. | 3 | Yes |
| **MEASUREMENT** | | |
| 4.1 Measure line segment | 3 | Yes |
| 4.3 Tell time to nearest min. | 4 | Yes |
| 4.4 Determine money to $10.00 | 4 | Yes |
| **GEOMETRY** | | |
| 5.1 Identify shapes | 4 | Yes |
| 5.2 Identify point/lines | 4 | Yes |
| 5.3 Identify congruent figure | 2 | No |
| 5.4 Identify circle parts | 4 | Yes |
| 5.6 Find perimeter | 3 | Yes |

Minimum passing score: 644
Student scale score: 656
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **SOCIAL STUDIES** | | |
| **CULTURES** | | |
| 1.4 Ident. similar/diff. group | 4 | Yes |
| 1.6 Ident. prejudice/discrim. | 4 | Yes |
| 1.7 Define culture terms | 2 | No |
| **GOVERNMENT** | | |
| 2.1 Define rights/liberties | 3 | Yes |
| 2.2 Give reasons for laws | 3 | Yes |
| 2.3 Leadership | 3 | Yes |
| 2.6 Ident. government forms | 4 | Yes |
| **ECONOMICS/RELATED SUBJ.** | | |
| 3.1 Understand econ. choices | 3 | Yes |
| 3.4 Effect of social changes | 4 | Yes |
| **REFERENCE SKILLS** | | |
| 4.1 Use resource materials | 3 | Yes |
| 4.3 Use horizontal time line | 3 | Yes |
| 4.5 Use map scale | 4 | Yes |
| 4.6 Use compass directions | 4 | Yes |
| 4.7 Locate continents/oceans | 4 | Yes |
| 4.9 Compare time zones | 4 | Yes |
| 4.10 Define reference terms | 4 | Yes |

Minimum passing score: 642
Student scale score: 655
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **LANGUAGE ARTS** | | |
| **CAPITALIZATION** | | |
| 1.1 Capitalize | 4 | Yes |
| **PUNCTUATION** | | |
| 2.1 Use commas | 2 | No |
| 2.5 Punc. bus./friendly letter | 4 | Yes |
| 2.7 Use end punctuation | 3 | Yes |
| **USAGE** | | |
| 3.1 Identify nouns as subject | 2 | No |
| 3.2 Identify plurals | 1 | No |
| 3.3 Identify verbs | 0 | No |
| 3.5 Identify main/helping verbs | 1 | No |
| 3.7 Identify adjectives | 1 | No |
| 3.11 Identify sent. frag./run-on | 1 | No |
| 3.12 Identify double negatives | 2 | No |
| 3.13 Identify pronouns/antec. | 2 | No |
| 3.16 Ident. subj./verb agreement | 3 | Yes |
| **COMPOSITION** | | |
| 5.1 Combine sentences | 3 | Yes |

Minimum passing score: 637
Student scale score: 628
Pass: No

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **SCIENCE** | | |
| 2.1 Identify living/nonliving | 4 | Yes |
| 3.1 Define heredity terms | 0 | No |
| 4.2 Identify nine body systems | 4 | Yes |
| 8.2 Classify vertebrate/invert. | 3 | Yes |
| 10.1 Define environment terms | 4 | Yes |
| 12.1 Define earth crust terms | 3 | Yes |
| 13.1 Identify weather terms | 3 | Yes |
| 13.2 Ident./use weather instr. | 4 | Yes |
| 14.1 Define universe terms | 2 | No |
| 15.2 Identify natural resources | 3 | Yes |
| 16.1 Recog. pollution sources | 3 | Yes |
| 17.1 Define water cycle terms | 1 | No |
| 24.2 Trace electron flow | 3 | Yes |
| 26.2 Ident. insulator/conductor | 2 | No |
| 28.1 Ident. reflection/refract. | 3 | Yes |
| 30.1 Ident. force/energy, etc. | 4 | Yes |

Minimum passing score: 647
Student scale score: 650
Pass: Yes

2905 Data Recognition Corp 54321    Printed in U.S.A.

The number under "Corr." column indicates number of questions answered correctly. A "YES" in "Mastery" column indicates that the objective was mastered. Mastery is defined as correctly answering at least 3 out of 4 questions.

Ex. 62 - 858

## FORM FOR ACADEMIC SKILLS DEVELOPMENT PLAN

Stinson, Julius    Language Arts

| OBJECTIVES NOT MASTERED | INSTRUCTIONAL STRATEGY | MASTERY DATE | TEACHER SIGNATURE |
|---|---|---|---|
| 2.1 Use commas | Reteach | 6-90 | Creath |
| 3.1 Identify nouns as subjects | Reteach | | |
| 3.2 Identify plurals | Reteach | | |
| 3.3 Identify verbs | Reteach | | |
| 3.5 Identify main/helping verbs | Reteach | | |
| 3.7 Identify adjectives | Reteach | | |
| 3.11 Identify sent. frag./run-on | Reteach | | |
| 3.12 Identify double negatives | Reteach | | |
| 3.13 Identify pronouns/antec. | Reteach | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Ex. 62 - 859**



opyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
rinted in the U.S.A.

*See back for aids for interpretation.*

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

**Ex. 62 - 860**

MEMBER OF NORTH CENTRAL ASSOCIATION.

OFFICE OF THE
SUPERINTENDENT
538-5264

**Dermott Public Schools**

P. O. BOX 368

DERMOTT ARKANSAS 71638

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538-3291
MIDDLE SCHOOL 538-3252
ELEMENTARY 538-3249

To Whom It May Concern:

Public Law 93-380, regarding the "Release of School Records" has been modified by SB 182, Article 5, Privacy of Pupil Records, 10947 which reads:

> Access shall be permitted to the following:
>
> Officials and employees of other public schools or school systems including local, county, or state correctional facilities where educational programs leading to ' high school graduation are provided. Where the pupil intends to or is directed to enroll, subject to the rights of parents is provided in Section 10939.

Persuant to the above, we are requesting a transcript, health record, standardized test scores, special education records, and cumulative folder for the following student:

_____     _____     __9___     _____
Student's Name                     Birthdate      Grade      Date Enrolled

Records are requested by _Betty Oates_. Counselor    _____

Date _____                    _____

                                   P.O. Box 368    _____

                                   Dermott, AR  71638 _____


_Bernard Youngblood_ Principal
Dermott Junior High School

**Ex. 62 - 861**

# MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY

2

INDIVIDUAL REPORT Ψ

| | | |
|---|---|---|
| TEACHER | GRADE 7 | AGE 13 YRS. 8 MOS. |
| SCHOOL DERMOTT JR HIGH SCH | LEVEL ADVANCED 1 | TEST DATE 4/90 |
| SYSTEM DERMOTT SCHOOL DISTR | FORM M | MAT6 NORMS 7.7 |

FOR JULLUS O ROBINRON

PROCESS NO 126-00-900072-001

| TESTS AND TOTALS | NUMBER | SCALE SCORE | NATL PR-S | NATL NCE | GRADE EQUIV |
|---|---|---|---|---|---|
| VOCABULARY | 24 | 596 | 7-2 | 18.9 | 3.5 |
| READING COMPREHENSION | 60 | 637 | 29-4 | 38.3 | 5.8 |
| MATHEMATICS: CONCEPTS | 35 | 638 | 40-5 | 44.7 | 6.9 |
| MATHEMATICS: PROBLEM SOLVING | 30 | 645 | 44-5 | 46.8 | 6.9 |
| MATHEMATICS: COMPUTATION | 30 | 635 | 34-4 | 41.3 | 6.0 |
| SPELLING | 25 | 651 | 52-5 | 51.1 | 7.6 |
| LANGUAGE | 50 | 611 | 20-3 | 32.3 | 4.7 |
| SCIENCE | 50 | 631 | 51-5 | 50.5 | 7.8 |
| SOCIAL STUDIES | 50 | 628 | 46-5 | 47.9 | 7.0 |
| RESEARCH SKILLS | 57 | 627 | 46-5 | 47.9 | 7.0 |
| TOTAL READING | 84 | 625 | 20-3 | 32.3 | 5.0 |
| TOTAL MATHEMATICS | 95 | 639 | 38-4 | 43.6 | 6.7 |
| TOTAL LANGUAGE | 75 | 624 | 29-4 | 38.3 | 5.8 |
| TOTAL BASIC BATTERY | 254 | 630 | 27-4 | 37.1 | 5.9 |
| TOTAL COMPLETE BATTERY | 354 | 630 | 31-4 | 39.6 | 6.2 |

NATIONAL PERCENTILE BANDS
5  10  20  30  40  50  60  70  80  90 95 99

OTHER INFO 2    11

**INDEPENDENT READING LEVEL**
GRADE 5

**INSTRUCTIONAL READING LEVEL**
GRADE 6

**FRUSTRATION READING LEVEL**
GRADE 7-8

**READING PERFORMANCE BY GRADE LEVEL OF READING PASSAGES**

| PASSAGE LEVEL | RS/NP |
|---|---|
| Grade 5 | 5/6 |
| Grade 6 | 11/17 |
| Grade 7-8 | 8/18 |
| Grade 9-10 | 6/12 |
| Grade 11+ | 4/7 |

**HIGH ORDER THINKING SKILLS**
CODE T7-01  RS/NP = 28/62
AVERAGE

**INSTRUCTIONAL MATHEMATICS LEVEL**
GRADE 7-8



| CONTENT CLUSTERS | RAW SCORE/NO. POSSIBLE | LOW AVG HIGH |
|---|---|---|
| A    VOCABULARY | 10/24 | ✓ |
| C    READING COMPREHENSION | 34/60 | ✓ |
| C4-01    Literal Comprehension | 13/18 | ✓ |
| C4-02    Inferential Comprehension | 16/22 | ✓ |
| C4-03    Critical Analysis | 5/20 | ✓ |
| D    MATHEMATICS: CONCEPTS | 19/35 | ✓ |
| D1    Numeration | 11/20 | ✓ |
| D2    Geometry & Measurement | 8/15 | ✓ |
| E    MATHEMATICS: PROBLEM SOLVING | 19/30 | ✓ |
| E1    Problem Solving | 14/24 | ✓ |
| E1-08    ASMD Beyond Basic Facts&Unlimited | 6/8 | ✓ |
| E1-09    Decimals & Fractions | 1/4 | ✓ |
| E1-10    Percents | 2/6 | ✓ |
| E1-11    Multi-Step | 5/6 | ✓ |
|     Choose | 5/7 | ✓ |
|     Solve | 9/17 | ✓ |
| E2    Graphs & Statistics | 5/6 | ✓ |

| CONTENT CLUSTERS | RAW SCORE/NO. POSSIBLE | LOW AVG HIGH |
|---|---|---|
| F    MATHEMATICS: COMPUTATION | 18/30 | ✓ |
| F1    Computation: Whole Numbers | 13/14 | ✓ |
| F1-08    ASMD Beyond Basic Facts | 7/7 | ✓ |
| F1-09    ASMD Unlimited | 4/4 | ✓ |
| F1-10    Estimation | 2/3 | ✓ |
| F2    Computation: Decimals & Fractions | 5/16 | ✓ |
| F2-01    Decimals & Fractions | 3/12 | ✓ |
| F2-02    Percents | 2/4 | ✓ |
| G    SPELLING | 17/25 | ✓ |
| G1-06    Grade 6 | 4/4 | ✓ |
| G1-07    Grade 7 | 8/9 | ✓ |
| G1-08    Grade 8 | 5/12 | ✓ |
| H    LANGUAGE | 22/50 | ✓ |
| H2    Punctuation & Capitalization | 9/16 | ✓ |
| H3    Usage | 2/12 | ✓ |
| H4    Written Expression | 5/11 | ✓ |
| H5    Study Skills | 6/11 | ✓ |
| J    SCIENCE | 27/50 | ✓ |
| J1    Physical | 9/20 | ✓ |
| J2    Earth & Space | 7/13 | ✓ |
| J3    Life | 11/17 | ✓ |
| K    SOCIAL STUDIES | 27/50 | ✓ |
| K1    Geography | 8/14 | ✓ |
| K2    Economics | 2/9 | ✓ |
| K3    History | 7/10 | ✓ |
| K4    Political Science | 7/9 | ✓ |
| K5    Human Behavior | 3/8 | ✓ |
| L    RESEARCH SKILLS | 33/57 | ✓ |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

See back for aids for interpretation



THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC

**Ex. 62 - 862**

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 59 of 136 PageID #: 1089



| Full Legal Name | ROBINSON | JULIUS | O |
|---|---|---|---|

Student ID Number ▓▓▓  Ethnicity BLACK NOT HISPAN
Social Security Number ▓▓▓ 2114  Sex MALE
Date of Birth ▓▓ 76  Place of Birth FAYETTEVILL ARK
___ Parent ___ Guardian Name ROSA M HOLLIMAN
Current Address ▓▓▓
ARLINGTON    TX    76011
City    State    Zip Code

Most Recent Former Address ___
Street   City / State / Zip Code
Home Phone ___   Business Phone ___

Name of High School  NICHOLS JUNIOR HIGH SCHOOL
Phone  817 460-7161   Proposed Date of Graduation  1991
High School Address  1200 N. COOPER
ARLINGTON    TX    76011
City    State    Zip Code
District Name  ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number  220 901 043
Rank ___   No. in Class ___   Date of Ranking ___
Grade Point Average  .00000   Date Graduated ___
Last District/High School Attended  DERMOTT JR HIGH SCHOOL
Address  DERMOTT ARK    71638
City    State    Zip Code

Page 1 of 1
College Board Campus Code Number ___
High School Program  X
Advanced High School Program ___
Advanced High School Honors Program ___
Date of Entry in 8th Grade ___

LINDA DENSON    PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 07  1989 - 90 | | | | GRADE 08  1990 - 91 | | | | GRADE  19  - | | | | GRADE  19  - | | | | GRADE  19  - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 7 | 72 | 68 | | ENG 8 | 75 | 73 | | | | | | | | | | | | | |
| MATHEMATICS | MATH 7 | 72 | 75 | | MATH 8 | 66 | 59 | | | | | | | | | | | | | |
| SCIENCE | L SCI 7 | 88 | 65 | | E SCI 8 | 95 | 82 | | | | | | | | | | | | | |
| SOCIAL STUDIES | TX HST 7 | 88 | 84 | | US HIS 8 | 78 | 65 | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 7 | 95 | 93 | | ATH 8-B | 100 | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | PERC 7 | 88 | 81 | | C BD 8 | 83 | 71 | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | C LIT 8 | | 73 | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

A. PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| - 92 | 7 | 10 | 13 |
| - 89 | 6 | 9 | 12 |
| 96 | 5 | 8 | 11 |
| ? | 4 | 7 | 10 |
| | 3 | 6 | 9 |
| | 2 | 5 | 8 |
| | 1 | 4 | 7 |
| | 0 | 0 | 0 |

A.I.S.D
TRK: ▓

Total Credits for Year
ABSENCES  1st Sem 2nd Sem Total
Regular School Year
Entry 5/09/90 W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Total Credits for Year
ABSENCES  1st Sem 2nd Sem Total
Regular School Year  2.0 24.0 26.0
Entry 8/28/90 W/D ___
Reason ___
Entry 8/28/90 W/D ___
Reason ___

Total Credits for Year
ABSENCES  1st Sem 2nd Sem Total
Regular School Year
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Total Credits for Year
ABSENCES  1st Sem 2nd Sem Total
Regular School Year
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Total Credits for Year
ABSENCES  1st Sem 2nd Sem Total
Regular School Year
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; I = International Baccalaureate Courses; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other

ACCREDITED BY:
Texas Education Agency   X Yes ___ No
Southern Association of Secondary Schools   X Yes ___ No

J. Duty    DATE: 9/16/91

Ex. 62 - 863

# STANDARDIZED TEST RESULTS

# IMMUNIZATIONS

| VACCINE | STATUS | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR |
|---------|--------|-------|-------|-------|-------|-------|-------|-------|
| D/TET | B | 10/80 | | | | | | |
| POLIO | B | 10/80 | | | | | | |
| MEASLES | XX | 5/79 | | | | | | |
| RUBELLA | XX | 5/79 | | | | | | |
| MUMPS | XX | 5/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|---|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

_____

Honors/Activities_____

_____

_____

_____

Special Comments_____

_____



Case 2:20-cv-00640-JPH-MG    Document 1-6    Filed 12/03/20    Page 61 of 136 PageID #: 1091

Full Legal Name ___ROBINSON___ ___JULIUS___ ___O___
Student ID Number ___██████████___
Social Security Number ___███___ 2114   Sex ___MALE___
Date of Birth ___███___ '76   Place of Birth ___FAYETTEVILL ARK___
___ Parent ___ Guardian  Name ___ROSA M HOLLIMAN___
Current Address ___
___ARLINGTON___   ___TX___   ___76011___
City   State   Zip Code

Most Recent Former Address ___
Street   City / State / Zip Code
Home Phone ___   Business Phone ___

Name of High School ___NICHOLS JUNIOR HIGH SCHOOL___
Phone ___817 460-7161___   Proposed Date of Graduation ___199?___
High School Address ___1200 N. COOPER___
___ARLINGTON___   ___TX___   ___76011___
City   State   Zip Code

District Name ___ARLINGTON INDEPENDENT SCHOOL DISTRICT___
TER County/District/Campus Number ___220 901 043___
Rank ___   No. in Class ___   Date of Ranking ___
Grade Point Average ___.00000___   Date Graduated ___
Last District/High School Attended ___DERMOTT JR HIGH SCHOOL___
Address ___DERMOTT ARK___   ___71638___
City   State   Zip Code

Page ___1___ of ___1___
College Board Campus Code Number ___
High School Program ___1___
Advanced High School Program ___
Advanced High School Honors Program ___
Date of Entry in 8th Grade ___

___LINDA DENSON___   ___PRINCIPAL___
Signature and Title of School Official

| Generic Course Name | GRADE 07 1989 - 90 | | | | GRADE 08 1990 - 91 | | | | GRADE 19 - | | | | GRADE 19 - | | | | GRADE 19 - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 7 | 72 | 68 | | ENG 8 | 75 | 73 | | | | | | | | | | | | | | |
| MATHEMATICS | MATH 7 | 72 | 75 | | MATH 8 | 66 | 59 | | | | | | | | | | | | | | |
| SCIENCE | L SCI 7 | 88 | 65 | | E SCI 8 | 95 | 82 | | | | | | | | | | | | | | |
| SOCIAL STUDIES | TX HST 7 | 88 | 84 | | US HIS 8 | 78 | 65 | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 7 | 95 | 93 | | ATH 8-B | 100 | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | PERC 7 | 88 | 81 | | C BD 8 | 83 | 71 | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | C LIT 8 | | 73 | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| 0 | 0 | 0 | 0 |

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year ___ ___ ___
Entry ___5/09/90___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year ___2.0___ ___24.0___ ___26.0___
Entry ___8/28/90___ W/D ___
Reason ___
Entry ___8/28/90___ W/D ___
Reason ___

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year ___ ___ ___
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year ___ ___ ___
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year ___ ___ ___
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; I = International Baccalaureate Courses; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other

ACCREDITED BY:
Texas Education Agency   X Yes ___ No
Southern Association of Secondary Schools   X Yes ___ No

___ DATE: ___

Case 2:20-cv-00640-JPH-MG    Document 1-6    Filed 12/03/20    Page 61 of 136 PageID

Ex. 62 - 865

IOWA TESTS OF BASIC SKILLS

PARENT REPORT

DISTRICT: ARLINGTON ISD
  SCHOOL: NICHOLS JR HIGH
   GROUP: DENSON
   GRADE:  8    NORM: MID-YEAR
   LEVEL: 14    FORM: G

ROBINSON JULT
3219900000

PROCESS NUMBER: 10208-00265
      TEST DATE:  2/10/91

|  | NATIONAL PR/S | NATIONAL PERCENTILE RANK |
|---|---|---|
|  |  | :1    5   10    25   50   75   90  95   99: |
| VOCABULARY | 16/3 | :XXXXXXXXXXXX |
| READING | 26/4 | :XXXXXXXXXXXXXXXX |
| SPELLING | 1/1 | :X |
| CAPITALIZATION | 20/3 | :XXXXXXXXXXXXXX |
| PUNCTUATION | 32/4 | :XXXXXXXXXXXXXXXXX |
| USAGE & EXPRESSION | 21/3 | :XXXXXXXXXXXXXX |
| TOTAL LANGUAGE | 10/2 | :XXXXXXXXXX |
| VISUAL MATERIALS | DNA | : |
| REFERENCE MATERIALS | DNA | : |
| TOTAL WORK-STUDY | DNA | : |
| MATH CONCEPTS | 16/3 | :XXXXXXXXXXXX |
| MATH PROBLEMS | 5/2 | :XXXXXXX |
| MATH COMPUTATIONS | 5/2 | :XXXXXXX |
| TOTAL MATH | 4/2 | :XXXXX |
| BASIC COMPOSITE | 3/1 | :XXXXX |
| COMPLETE COMPOSITE | DNA | : |
| SOCIAL STUDIES | DNA | : |
| SCIENCE | DNA | : |
|  |  | :1    5   10    25   50   75   90  95   99: |

PR/S = PERCENTILE RANK / STANINE     DNA = DID NOT ATTEMPT

**Ex. 62 - 866**



STUDENT PROFILE FOR

JULIUS O ROBINSON
GENDER MALE
14 YRS    6 MOS

STUDENT NO. 082399000

SCHOOL:        NICHOLS
DISTRICT:      ARLINGTON ISD

GRADE:        08
TEST DATE:    02/91
NORMS:   GRADE 08  SPRING
LEVEL:   1     FORM:  C

CAREER INTEREST INVENTORY LEVEL:  1

| DIFFERENTIAL APTITUDE TESTS | MALE NP | PR-S | NATIONAL PERCENTILE BANDS | COMBND PR-S |
|---|---|---|---|---|
| VERBAL REASONING | 40 | 26-4 | | 23-4 |
| NUMERICAL REASONING | 40 | 33-4 | | 30-4 |
| ABSTRACT REASONING | 40 | 13-3 | | 12-3 |
| PERCEPTUAL SPEED & ACCURACY | 100 | 59-5 | | 50-5 |
| MECHANICAL REASONING | 60 | 9-2 | | 11-3 |
| SPACE RELATIONS | 50 | 37-4 | | 39-4 |
| SPELLING | 40 | 8-2 | | 6-2 |
| LANGUAGE USAGE | 40 | 7-2 | | 5-2 |
| SCHOLASTIC APTITUDE (VR+NR) | 80 | 26-4 | | 24-4 |

National percentile band scale: 1  5  10  20  30  40 50 60  70  80  90  95  99

## EDUCATIONAL PLANS

When you took the DAT, you indicated that your future educational plans included attending a college or a university. In some courses, you might have to work a little harder than other students. Therefore, you may want to think about attending a school that offers courses that will help you improve upon your scholastic abilities. The Scholastic Aptitude score gives you some information about your ability to learn the subjects taught in school. Your score is in the low-average range.

## CAREER INTEREST INVENTORY

| OCCUPATIONAL GROUPS | LOW | MEDIUM | HIGH |
|---|---|---|---|
| Building Trades | | | |
| Health Services | | | |
| Management | | | |
| Math & Science | | | |
| Sales | | | |
| Transportation | | | |
| Clerical Services | | | |
| Fine Arts | | | |
| Agriculture | | | |
| Machine Operations | | | |
| Social Science | | | |
| Benchwork | | | |
| Legal Services | | | |
| Educational Services | | | |
| Customer Services | | | |

| SUBJECT AREAS | DISLIKE | NEUTRAL | LIKE |
|---|---|---|---|
| Art or Music | | | ✓ |
| Auto Repair | | | ✓ |
| Bookkeeping/Office Pract. | | | ✓ |
| Computers | | | ✓ |
| Cooking or Sewing | | | ✓ |
| Creative Writing | | | ✓ |
| English or Literature | | | ✓ |
| Farming or Livestock Care | | | ✓ |
| Health Care | | | ✓ |
| Mathematics | | | ✓ |
| Metal Shop or Woodworking | | | ✓ |
| Newspaper Writing | | | ✓ |
| Science | | | ✓ |
| Social Studies | | | ✓ |
| Speech or Drama | | | ✓ |
| Typing or Office Machines | | | ✓ |

There are 15 Occupational Groups that represent types of career interests. The Groups are listed in order of interest, from greatest to least.

The bars across from each Occupational Group indicate whether the degree of interest in the Occupational Group was low, medium, or high. Career exploration should take place in the Occupational Groups where there is a high degree of interest. If the results do not indicate high interest in any Group, it may mean limited knowledge about the world of work. In this case, exploration of many different career fields should be encouraged.

Information about interests and aptitudes can be used as a tool to help plan a direction for the future. However, this report can only tell how things look at the present time. Abilities, interests, educational plans, and goals may change.

| SCHOOL ACTIVITIES | DISLIKE | NEUTRAL | LIKE |
|---|---|---|---|
| Automobile Club | | | ✓ |
| Business Club | | | ✓ |
| Computer Club | | | ✓ |
| Farming Club | | | ✓ |
| Literary Magazine | | | ✓ |
| Mathematics Club | | | ✓ |
| Office Helper or Assistant | | | ✓ |
| Photography Club | | | ✓ |
| School Newspaper | | | ✓ |
| School Officer | | | ✓ |
| School Play | | | ✓ |
| Science Fair | | | ✓ |
| Speech or Debate Team | | | ✓ |
| Student Government | | | ✓ |
| Teacher's Aide | | | ✓ |
| School Library Aide | | ✓ | |

Scores based on Normative Data Copyright © 1990 by The Psychological Corp. All rights reserved.
COPY 02                                        PROCESS NO. 19109883-7612-04624-2

THE PSYCHOLOGICAL CORPORATION

Ex. 62 - 867

# Arlington Independent School District

ARLINGTON, TEXAS
RICHARD E. BERRY, SUPERINTENDENT
STUDENT GRADE REPORT 19 ___ 89-90

**"Quality In Action"**

MS. LINDA DENSO
NICHOLS JR HIGH
ARLINGTON, TEXAS 76012

7161

STUDENT'S NAME  ROBINSON JULIUS C    GRADE  87    STUDENT ID ____    HR TEACHER NO 0150

| COURSE DESCRIPTION | | 1st SEMESTER | | | CREDITS EARNED | 2nd SEMESTER | | EXAM | AVG | CREDITS EARNED | 7 & 8 FINAL | CITIZENSHIP | | | | | | ABSENCES BY PERIOD | | | TDY | CURRENT COMMENTS | INSTRUCTOR NAME | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | EXAM | AVG | | 4 | 6 | | | | | 1 | 2 | 3 | 4 | 5 | 6 | | | | | | | |
| MATH 7 | | | | | | 72 | 72 | 72 | 35 | 75 | | | A | | | | | | | | | | ALEXANDER | 50 |
| TEX HIST 7 | | | | | | 85 | 88 | 87 | 71 | 84 | | | A | | | | | | | | | | TAYLOR | |
| PE 7 | | | | | | 95 | 95 | 97 | 85 | 93 | | | A | | | | | | | | | | SIMS | |
| LUNCH HON JH 7 | | | | | | | | | | | | | A | | | | | | | | | | ALEXANDER | |
| PERCUSSION 7 | | | | | | 85 | 85 | 85 | 55 | 81 | | | A | | | | | | | | | | BAKER | |
| LIFE SCI 7 | | | | | | 72 | 72 | 82 | 43 | 85 | | | C | | | | | | | 1 | | | GENTRY | |
| ENGLISH 7 | | | | | | 72 | 68 | 67 | 82 | 88 | | | A | | | | | | | | | | ANDERSON | |

TUTORIALS ARE AVAILABLE FOR STUDENTS NEEDING ADDITIONAL HELP.

ANY GRADE BELOW 70 IS FAILING.

| GRADUATION CREDITS | |
|---|---|
| | |

| SEM ACCUMULATIVE GPA | CURRENT 6 WKS GPA |
|---|---|
| 0.000 | 3.000 |

STUDENTS WILL BE PROMOTED ONLY ON THE BASIS OF ACADEMIC ACHIEVEMENT.

TO THE PARENTS OF

ROBINSON JULIUS C
1623 VAN BUREN CIR APT 206
ARLINGTON, TEXAS        76011

**CODES**
R - REGULAR
H - HONORS
B - BASIC
M - MODIFIED MAT
S - SP. ED./RESOURCE
INC - INCOMPLETE
NC - NO CREDIT
P/F - PASS/FAIL
WD - WITHDRAW
ABS - ATTENDANCE POLICY

**COMMENTS**
1 - FINE WORK
2 - POOR TEST SCORES
3 - CLASSWORK LACKING
4 - HOMEWORK LACKING
5 - WILL NOT FOLLOW DIRECTIONS
6 - DOES NOT STAY ON TASK
7 - BECOMES FRUSTRATED VERY EASILY
8 - WILL NOT COME IN FOR EXTRA HELP

**CITIZENSHIP**
A EXCELLENT
B SATISFACTORY
C IMPROVEMENT NEEDED
F CONFERENCE REQUESTED
UNSATISFACTORY

**GRADE POINTS**

| Value | Basic | Regular | Honors |
|---|---|---|---|
| 97-100 | | | |
| 93-96 | | | |
| 90-92 | | | |
| 87-89 | | | |
| 83-86 | | | |
| 80-82 | | | |
| 77-79 | | | |
| 73-76 | | | |
| 70-72 | | | |
| Below 70 | | | |

ANY FAILING GRADE INDICATES A NEED FOR A CONFERENCE BETWEEN THE APPROPRIATE TEACHER, PARENT AND STUDENT. PLEASE CALL THE SCHOOL FOR AN APPOINTMENT.

Ex. 62 - 868

Case 2:20-cv-00640-JPH-MG    Document 1-6    Filed 12/03/20    Page 65 of 136 PageID #: 1095

**Ex. 62 - 869**

| FULL LEGAL NAME | ROBINSON JULIUS C | HIGH SCHOOL | NICHOLS JR HIGH | STATE OF TEXA |
|---|---|---|---|---|
| STUDENT I.D. NUMBER | ███ | ETHNICITY | BLACK | PHONE NUMBER 817-460-7181 PROPOSED GRAD DATE 05/95 |
| SOC. SECURITY NUMBER | ███-2114 | SEX | MALE | HIGH SCHOOL ADDRESS 1200 N. COOPER |
| DATE OF BIRTH | ███76 | | | CITY STATE ARLINGTON, TEXAS 76012 |
| PLACE OF BIRTH | FAYETTEVILL ARK | | | DISTRICT NAME ARLINGTON I.S.D. |
| PARENT / GUARDIAN | ROSA M HOLLIMAN | | | TEA COUNTY - DISTRICT - CAMPUS NUMBER 220-901 - 043 |
| CURRENT ADDRESS | ███ | | | RANK NO. IN CLASS DATE OF RANKING |
| CITY, STATE | ARLINGTON, TEXAS ZIP 76011 | | | GRADE POINT AVERAGE 0.00000 GRADUATION DATE |
| FORMER ADDRESS | ███ | | | LAST DIST HIGH SCHOOL DERMOTT JR HIGH SCHOOL |
| CITY, STATE | DERMOTT ARK ZIP 71638 | | | STREET ADDRESS |
| HOME PHONE | BUSINESS PHONE ███5571 | | | CITY, STATE DERMOTT ARK ZIP 71638 |

COLLEGE BOARD CAMPUS C(
HIGH SCHOOL PROGRAM
ADVANCED HIGH SCHOOL PF
ADVANCED HIGH SCHOOL H(
DATE OF 8TH GRADE ENTRY
TEAMS MASTERY EXIT LEV
ENGLISH LANGUAGE ARTS

**MS. LINDA**
SIGNATURE AND TITLE OF SC

| GRADE 07  19 89-90 | | | | | GRADE 19 | | | | GRADE 19 | | | | GRADE 19 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Generic Course Name | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND GRA |
| English Language Arts | ENG 7 * | 72 | 68 | P | | | | | | | | | | | |
| Mathematics | MATH 7 * | 72 | 75 | P | | | | | | | | | | | |
| Science | L SCI 7 * | 88 | 65 | P | | | | | | | | | | | |
| Social Studies | TX HST 7 * | 88 | 84 | P | | | | | | | | | | | |
| Economics/Free Enterprise | PE 7 * | 95 | 93 | P | | | | | | | | | | | |
| Health | PERC 7 * | 88 | 81 | P | | | | | | | | | | | |
| Physical Ed/Equivalent | | | | | | | | | | | | | | | |
| Other Language | | | | | | | | | | | | | | | |
| Fine Arts | | | | | | | | | | | | | | | |
| Computer Science | | | | | | | | | | | | | | | |
| Vocational Education | | | | | | | | | | | | | | | |
| Business Education | | | | | | | | | | | | | | | |
| Other Electives | | | | | | | | | | | | | | | |
| Local Credit | | | | | | | | | | | | | | | |

A PASSING GRADE IS 70 OR ABOVE

| Values | Basic | Regular | Honors |
|---|---|---|---|
| 97-100 | 5 | 12 | 15 |
| 93-96 | 8 | 11 | 14 |
| 90-92 | 7 | 10 | 13 |
| 87-89 | 6 | 9 | 12 |
| 83-86 | 5 | 8 | 11 |
| 80-82 | 4 | 7 | 10 |
| 77-79 | 3 | 6 | 9 |
| 73-76 | 2 | 5 | 8 |
| 72 | 1 | 4 | 7 |
| | 0 | 0 | 0 |

| TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SE |
| REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | |
| ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | |
| 05/09/90 | | | | | | | | | | | | | | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | |
| ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | |

HEALTH INFO: MEASLES: 05/79 VIS.:
10/80 (B) RUBELLA: 05/79 HEAR:
(B) MUMPS: 05/79 SCOL:
BY AISD RECORDS CLERK
DATE

NOTE: In the *Abbreviated Course Name* column, space is provided to the right of the dashed line for H Courses; P-Advanced Placement Courses; I-International Baccalaureate Courses; R-Summer Courses; S-Special Education Courses taken with modified content or mastery levels as a result of decision. Other.

\# INDICATES CREDIT BY EXAMINATION
\* INDICATES COURSE WORK TAKEN OUT OF SD DIST
\* THAT MAY HAVE BEEN CONVERTED TO AISD VALUES.

**STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD**
06/03/9⸱

**ARLINGTON I.S.D.**

HIGH SCHOOL  NICHOLS JR HIGH

CITY  BLACK
MALE

PHONE NUMBER  817-460-7161   PROPO__ _RAD _ATE  05/95

HIGH SCHOOL ADDRESS  1200 N. COOPER

CITY, STATE  ARLINGTON, TEXAS  __  76012

DISTRICT NAME  ARLINGTON I.S.D.

TEA COUNTY - DISTRICT - CAMPUS NUMBER 220-901 - 043

76011

RANK          NO. IN CLASS          DATE OF RANKING

GRADE POINT AVERAGE  0.00000   GRADUATION DATE

LAST DIST /HIGH SCHOOL  DERMOTT JR HIGH SCHOOL

71638

STREET ADDRESS

-5571  CITY/STATE  DERMOTT ARK  __  71638

COLLEGE BOARD CAMPUS CODE NUMBER

HIGH SCHOOL PROGRAM                              /

ADVANCED HIGH SCHOOL PROGRAM                     /

ADVANCED HIGH SCHOOL HONORS PROGRAM             /

DATE OF 8TH GRADE ENTRY                          /

TEAMS MASTERY EXIT LEVEL                         /

ENGLISH, LANGUAGE ARTS   MO   YR      MATHEMATICS   MO   YR

| PSAT: V | M |
| SAT1: V | M |
| SAT2: V | M |
| SAT3: V | M |
| ACT1: | |
| ACT2: | |

MS. LINDA DENSON                    PRINCIPAL

SIGNATURE AND TITLE OF SCHOOL OFFICIAL

| SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRADE 19 | | | | | GRADE 19 | | | | GRADE 19 | | | | GRADE 19 | | | |
| 68 | P | | | | | | | | | | | | | | | | |
| 75 | P | | | | | | | | | | | | | | | | |
| 65 | P | | | | | | | | | | | | | | | | |
| 84 | P | | | | | | | | | | | | | | | | |
| 93 | P | | | | | | | | | | | | | | | | |
| 81 | P | | | | | | | | | | | | | | | | |

| | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | |
| | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | |
| | | REASON | | | | REASON | | | | REASON | | | | REASON | | | |
| | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | |
| | | REASON | | | | REASON | | | | REASON | | | | REASON | | | |

NOTE: In the *Abbreviated Course Name* column, space is provided to the right of the dashed line for H-Honors Courses; P-Advanced Placement Courses; I-International Baccalaureate Courses; R-Summer School Courses; S-Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other.   # INDICATES CREDIT BY EXAMINATION
" INDICATES COURSE WORK TAKEN OUT OF    SD DISTRICT
__ED TO AT    VALUES.

05/79 VIS.:
05/79 HEAR:

ACCREDITED BY
TEXAS EDUCATION AGENCY   SOUTHERN ASSOCIATION
OF SECONDARY SCHOOLS

X YE   NO   X YES   NO

Ex. 62 - 870

School Code     CENSUS/REGISTER INFORMATION .... Arlington Public Schools    Start # A-061-87

Student Robinson    Julius    C.    M.I.    7 Grade    m Sex    [redacted] Birthdate    76    [redacted] Soc. Sec. Nbr.    2114

Area [redacted]    Zip 76011    Home Phone

Father Robinson   Last    H. Jimmy   First    Mother Robinson   Last    Rosa   First

Arlington Villa    2743-11

Father Employer    Phone    Mother Employer    Phone

Person with whom student lives: Rosa M. Hollimon

Doctor _____ Phone _____ Birthplace Fayetteville ARK

Person to contact in an emergency -other than parents ORA Holmes    Phone [redacted] 900

Former Address [redacted]    City/State Dermott, Arkansas    Zip 71638

Last Dist./High School Attended Dermott JR high

Address _____ City/State Dermott, Arkansas    Zip 71638

Date of 8th Grade Entry: _____ CIRCLE RACE: American-Indian    Asian    (Black)    Hispanic    White

Have you previously attended school in Arlington? ____ Where? _____ When? _____

I hereby authorize the school to administer first aid and transport in case of emergency.

Rosa M. Robinson Hollimon    5/7/90
       Signature of parent or guardian       Date

*************************************** TO BE FILLED IN BY OFFICE ***************************************

| 32399 ID# | 0020 Counselor | 0 Entry Code | 5-9-90 Date | Graduation Plan | TEAMS Passed Exempt |
|---|---|---|---|---|---|
| 10-22-80 DT Date | 10-22-80 Polio Date | 5-31-79 Measles Date | 5-31-79 Rubella Date | 5-31-79 Mumps Date | Locker #    Lang: ___ Math: ___ |

MEMBER OF NORTH CENTRAL ASSOCIATION

CE OF THE
ERINTENDENT
538 5264

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538 329!
MIDDLE SCHOOL 538 325.'
ELEMENTARY 538 3240

## Dermott Public Schools

P. O. BOX 368

DERMOTT, ARKANSAS 71638

Betty Oates - Counselor

Date 5-7-90

Name of Student Julius Robinson   Grade 7

Reason for Withdrawal

The grades for the above student are listed below, as of the day of the Quarter in which he or she withdrew from Dermott Junior High School.

| Subject/Teacher | Qtr. 1 | Qtr. 2 | Sem. | Qtr. 3 | Qtr. 4 | Book Clear Yes/No | Teacher Signature |
|---|---|---|---|---|---|---|---|
| P.E. Fleming | | | | A | A | | Fleming |
| Music/Carson | | | | | | | |
| Band/Carson | | | | B | B | | Carson |
| Geography/Withers | | | | B | B | | W. |
| Math/Tyler | | | | D | D | | Tyler |
| Science/Stanford | | | | D | D | | N' Stanford |
| English/Dorins | | | | D | F | | Hou... |

Days Absent:      1st. Sem.          2nd. Sem.

Library Clearance

Office (Lock & Charges)

Counselor  B. Oates

Date Enrolled (If Late)

Date Withdrew

Please don't release records; he has not turned in Track equipment. Fleming

**Ex. 62 - 872**

Robinson, Julius

**I. NAME** Robinson Julius _____ (Last) (First) (Middle)   MALE ☒  FEMALE ☐   DATE OF BIRTH 1976 ██   PLACE OF BIRTH ___ Town ___ State ___ CODE ☐   Soc. Sec. No. ___

| Date | Local Address* | Phone* | Date of Attendance* | Name of School* |
|---|---|---|---|---|
| Ag. 81 | ██ | 3249 | Aug 81- | Dermott Elem |

**II. DROP-OUT AND RE-ENTRY RECORD**

| Date | School and Grade Left | Reason | Date Re-Entered | School and Grade Re-Entered |
|---|---|---|---|---|
| | | | | |

**IV. PHOTOGRAPH**

**III. FAMILY DATA**

| | MOTHER | FATHER |
|---|---|---|
| Name of Parents | Rosa Robinson | |
| Home Address* | ██ | |
| National Descent | | |
| Date Naturalized | | |
| Language in Home | | |
| Occupation* | | |
| Education* | | |
| Marital Status* | | |
| Deceased | | |
| With Whom Does Child Reside | grandmother | |

**CODE FOR REASONS FOR LEAVING SCHOOL**

TR—Transferred   EP—Employment Permit   D—Dead
PI—Permanent Illness   OA—Over Legal Age   M—Married

Date and Grade Record Started ___
Number Children in Family* ___   Boys* ___   Girls* ___
Remarks Regarding Home Conditions: ___   Date ___

Date ___  Age ___  Grade ___

**V. ELEMENTARY SCHOOL RECORD**

| SUBJECTS | KDG. | 1st Grade | 2nd Grade | 3 Grade | 3 Grade | 4 Grade | 5 Grade | 6 Grade | Grade |
|---|---|---|---|---|---|---|---|---|---|
| YEAR | | 82-83 | 83-84 | 84-85 | 85-86 | 86-87 | 87-88 | 88-89 | |
| **AR** Arithmetic | S | A- A | B | B | C D | B B | B- C- | C C | C D |
| **ENGLISH** Reading | | A- A | B | C | A- C | A- B- | C+ C+ | B B | C C |
| Language Grammar | S | | B | B | B B- | A- C | C- D+ | B C | C C |
| Handwriting | S | B+ B+ | A- B | B- B | B B- | C C | S S | S S | |
| Spelling | | B+ | A- B- | A- A | A B+ | C+ B- | D B | D D | |
| Phonics | B+ B | | | | | | | |
| **SOCIAL STUDIES** | | | A B+ D- | D B- | B+ B- | D B | C B | B | |
| **SCIENCE** General Science | | | A B | D+ B | B B- | D+ C | C D | | |
| Agriculture | | | | | | | | | |
| Physiology Hygiene | | | | | | | | | |
| Health | | Promoted | S S D | D B | B- | | | | |
| **ARTS AND CRAFTS** Household Arts | | | A | | Promoted | Promoted | Promoted | (Promoted) | |
| Industrial Arts | | | | | | | | | |
| Art | S | S S S | | | | S | S S | | |
| Music | S | S S S | S S | S S | S | S | S S | | |
| PE | | | S S | | | S | S S | A B | |
| | | | 172 | 176 | 176 88 | 92 53 87 | 86 88 | 178 | 164 |
| | | | 3 | 3 | 2 1 | 4 1 | 5 1 0 | 0 | 14 |

**VI. SECONDARY SCHOOL RECORD**

YEAR 1989-90   7th Grade

| Weeks in School Year___ SUBJECTS | Mark 1st 2nd | Units |
|---|---|---|
| English | D | |
| Math | D | |
| Science | B | |
| Geography | B | |
| Art/Health | S/A | |
| History/Music | | |
| P.E. | A | |
| Jr. Band | B | |

Units for the Year ___
Half Days Absent ___

| YEAR | | Grade |
|---|---|---|
| Wks. in Sch. Yr.___ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units | Points |

Units and Points for Year ___

YEAR ___   8th Grade

| Weeks in School Year___ SUBJECTS | Mark 1st 2nd | Units |
|---|---|---|
| | | |

Units for the Year ___
Half Days Absent ___

| YEAR | | Grade |
|---|---|---|
| Wks. in Sch. Yr.___ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units | Points |

Units and Points for Year ___

YEAR ___

| Weeks in School Year___ SUBJECTS | Mark 1st 2nd | Units |
|---|---|---|
| | | |

Units for the Year ___
Half Days Absent ___

| YEAR | | G |
|---|---|---|
| Wks. in Sch. Yr.___ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units |

Units and Points for Year ___

Ex. 62 - 873

## NEW STUDENT TRANSCRIPT UPDATES AND TRANSCRIPT CHANGES

TEAMS: MATH ___ ___    READ/LANG ___ ___    DATE ENTD ___
      MM YY        MM YY

STU ID: [redacted]    STU NAME: Julius Robinson

TRANS GRD: 07    TRANS YEAR 89-90    ORIGINAL OR REPEAT    1    2    3
              (ONLY ONE MUST BE CIRCLED)

SEM 1 LOCATION SCHOOL: _____ Dermott, Arkansas _____

SEM 2 LOCATION SCHOOL: _____

FILL IN THE FIELDS BELOW:    GRADUATION PLAN:    A    H

| CRS# | SP | L | GRD | ATT | ERN | * | GRD | ATT | ERN | * | TOT | C A |
|------|----|----|-----|-----|-----|---|-----|-----|-----|---|-----|-----|
| Eg 0720 | | | 72 | | | | | | | | | |
| Math 0730 | | | 72 | | | | | | | | | |
| ..t 0746 | | | 88 | | | | | | | | | |
| Sci 0775 | | | 88 | | | | | | | | | |
| PE 0701 | | | 95 | | | | | | | | | |
| Band 0756 | | | 88 | | | | | | | | | |

COUNSELOR'S INITIALS _____ MaJ _____

Ex. 62 - 874

Ex. 62 - 875

# HEALTH APPRAISAL RECORD

Approved by The Arkansas Department of Health
and The Arkansas Department of Education

## School Entry Requirements

Birth Certificate    # *132*
Immunizations complete    *Vol. 331   Q.410*
Physical Examination

X 2 T
TOPV
Public

Name _Dorrson Quimo_
Last        First        Middle

Race _N_    Sex _M_

Birth Date [redacted] _76_    State of Birth _Ark._

Parent _Rose Robinson_ Parent
Guardian _Margaret Holmes -Grandmother_
Relationship _Mother_

Home Address [redacted]
(Write in Pencil)

Directions to Home

Phone _None_    Emergency Phone

Child's Physician _Dr. Jen_    Phone

Alternate Physician    Phone

Dentist    Phone

Medical Care Information

*Required by Act 244 of 1967 and 633 of 1973

**Immunizations and Tests** (Enter dates. Describe severe reactions or difficulties in Progress Notes).

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| DTP or TD* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Oral Polio* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Measles (Rubeola)* | 5-31-79 | | | | |
| Rubella* | | | | | |
| Mumps | 5-31-79 | | | | |
| Tetanus Boosters | | | | | |
| TB Skin Test | 2-23-79 | 6/9/81 | | | |
| Sickle Cell Test | | | | | |
| Hemoglobin/Hematocrit | 6/2/81 11.2 | | | | |
| Other (Specify) | | | | | |

| Height and Weight Record (Record yearly in September and April) | | | | Vision Tests | | | | Hearing Tests | | | | Dental Card | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | HEIGHT | WEIGHT | AGE to ½ year | DATE | TEST | RIGHT | LEFT | DATE | TEST | RIGHT | LEFT | DATE | AGE | REFER TO DENTIST | CONDITION CORRECTED |
| 6/81 | 43½ | 44½ | 5 | | | | | 12 Jun 81 - Grossly Normal | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |



opyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
inted in the U.S.A.

**Ex. 62 - 876**

# ANSAS
Performance Testing Program

88-89

# INDIVIDUAL STUDENT REPORT

Grade 6

Code: 09-01-004
District: DERMOTT SCHOOL DIST.
School: Dermott Upper Elementary
Class: WILLIAMS
Student: ROBINSON    JULIUS O

| Areas and Objectives | Corr. | Mastery |
|---|---|---|

## READING

### WORD RECOGNITION
| | | Corr. | Mastery |
|---|---|---|---|
| 1.1 | Use context clues | 4 | Yes |
| 1.3 | Select synonym | 3 | Yes |
| 1.4 | Select antonym | 4 | Yes |
| 1.5 | Select homonym | 3 | Yes |
| 1.7 | Words with prefix/suffix | 3 | Yes |
| 1.9 | Define multimeaning word | 2 | No |
| 1.13 | Prefix/suffix meaning | 3 | Yes |

### COMPREHENSION
| | | | |
|---|---|---|---|
| 2.1 | Identify main idea | 3 | Yes |
| 2.2 | Recall details | 4 | Yes |
| 2.3 | Recall sequence of events | 3 | Yes |
| 2.4 | Predict logical outcome | 4 | Yes |
| 2.5 | Identify setting | 3 | Yes |
| 2.6 | Distinguish fact/opinion | 3 | Yes |
| 2.9 | Identify cause/effect | 4 | Yes |
| 2.10 | Infer/conclude/generalize | 3 | Yes |

### STUDY SKILLS
| | | | |
|---|---|---|---|
| 3.1 | Follow written directions | 3 | Yes |
| 3.2A | Use table of contents | 4 | Yes |
| 3.2B | Use glossary | 4 | Yes |
| 3.3 | Use resource materials | 4 | Yes |
| 3.4 | Alphabetize words | 4 | Yes |
| 3.5 | Use guide words | 4 | Yes |
| 3.6 | Use encycl./tel. directory | 4 | Yes |
| 3.7 | Inter. charts/tables/graphs | 4 | Yes |

Minimum passing score: 645
Student scale score: 658
Pass: Yes

## LANGUAGE ARTS

### CAPITALIZATION
| | | | |
|---|---|---|---|
| 1.1 | Capitalize | 4 | Yes |

### PUNCTUATION
| | | | |
|---|---|---|---|
| 2.1 | Use commas | 2 | No |
| 2.5 | Punc. bus./friendly letter | 4 | Yes |
| 2.7 | Use end punctuation | 3 | Yes |

### USAGE
| | | | |
|---|---|---|---|
| 3.1 | Identify nouns as subject | 2 | No |
| 3.2 | Identify plurals | 1 | No |
| 3.3 | Identify verbs | 0 | No |
| 3.5 | Identify main/helping verbs | 1 | No |
| 3.7 | Identify adjectives | 1 | No |
| 3.11 | Identify sent. frag./run-on | 1 | No |
| 3.12 | Identify double negatives | 2 | No |
| 3.13 | Identify pronouns/antec. | 2 | No |
| 3.16 | Ident. subj./verb agreement | 3 | Yes |

### COMPOSITION
| | | | |
|---|---|---|---|
| 5.1 | Combine sentences | 3 | Yes |

Minimum passing score: 637
Student scale score: 628
Pass: No

## MATHEMATICS

### WHOLE NUMBER NUMERATION
| | | Corr. | Mastery |
|---|---|---|---|
| 1.1 | Identify place value | 4 | Yes |
| 1.3 | Round to nearest 1,000 | 4 | Yes |
| 1.4 | Recog. word name/numerals | 4 | Yes |

### WHOLE NUMBER OPERATIONS
| | | | |
|---|---|---|---|
| 2.1 | Add with regrouping | 4 | Yes |
| 2.2 | Subtract with regrouping | 4 | Yes |
| 2.3 | Multiply numbers | 4 | Yes |
| 2.4 | Divide numbers | 3 | Yes |

### RATIONAL NUMBERS
| | | | |
|---|---|---|---|
| 3.2 | Find least common denom. | 3 | Yes |
| 3.3 | Add fractions | 4 | Yes |
| 3.4 | Subtract fractions | 4 | Yes |
| 3.5 | Change mixed num./imp.frac. | 1 | No |
| 3.8 | Add decimals | 4 | Yes |
| 3.9 | Subtract decimals | 4 | Yes |
| 3.10 | Mult. dec. by whole num. | 3 | Yes |

### MEASUREMENT
| | | | |
|---|---|---|---|
| 4.1 | Measure line segment | 3 | Yes |
| 4.3 | Tell time to nearest min. | 4 | Yes |
| 4.4 | Determine money to $10.00 | 4 | Yes |

### GEOMETRY
| | | | |
|---|---|---|---|
| 5.1 | Identify shapes | 4 | Yes |
| 5.2 | Identify point/lines | 4 | Yes |
| 5.3 | Identify congruent figure | 2 | No |
| 5.4 | Identify circle parts | 4 | Yes |
| 5.6 | Find perimeter | 3 | Yes |

Minimum passing score: 644
Student scale score: 656
Pass: Yes

## SCIENCE

| | | Corr. | Mastery |
|---|---|---|---|
| 2.1 | Identify living/nonliving | 4 | Yes |
| 3.1 | Define heredity terms | 0 | No |
| 4.2 | Identify nine body systems | 4 | Yes |
| 8.2 | Classify vertebrate/invert. | 3 | Yes |
| 10.1 | Define environment terms | 4 | Yes |
| 12.1 | Define earth crust terms | 3 | Yes |
| 13.1 | Identify weather terms | 3 | Yes |
| 13.2 | Ident./use weather instr. | 4 | Yes |
| 14.1 | Define universe terms | 2 | No |
| 15.2 | Identify natural resources | 3 | Yes |
| 16.1 | Recog. pollution sources | 3 | Yes |
| 17.1 | Define water cycle terms | 1 | No |
| 24.2 | Trace electron flow | 3 | Yes |
| 26.2 | Ident. insulator/conductor | 2 | No |
| 28.1 | Ident. reflection/refract. | 3 | Yes |
| 30.1 | Ident. force/energy, etc. | 4 | Yes |

Minimum passing score: 647
Student scale score: 650
Pass: Yes

## SOCIAL STUDIES

### CULTURES
| | | Corr. | Mastery |
|---|---|---|---|
| 1.4 | Ident. similar/diff. group | 4 | Yes |
| 1.6 | Ident. prejudice/discrim. | 4 | Yes |
| 1.7 | Define culture terms | 2 | No |

### GOVERNMENT
| | | | |
|---|---|---|---|
| 2.1 | Define rights/liberties | 3 | Yes |
| 2.2 | Give reasons for laws | 3 | Yes |
| 2.3 | Leadership | 3 | Yes |
| 2.6 | Ident. government forms | 4 | Yes |

### ECONOMICS/RELATED SUBJ.
| | | | |
|---|---|---|---|
| 3.1 | Understand econ. choices | 3 | Yes |
| 3.4 | Effect of social changes | 4 | Yes |

### REFERENCE SKILLS
| | | | |
|---|---|---|---|
| 4.1 | Use resource materials | 3 | Yes |
| 4.3 | Use horizontal time line | 3 | Yes |
| 4.5 | Use map scale | 4 | Yes |
| 4.6 | Use compass directions | 4 | Yes |
| 4.7 | Locate continents/oceans | 4 | Yes |
| 4.9 | Compare time zones | 4 | Yes |
| 4.10 | Define reference terms | 4 | Yes |

Minimum passing score: 642
Student scale score: 655
Pass: Yes

The number under "Corr." column indicates number of questions answered correctly. A "YES" in "Mastery" column indicates that the objective was mastered. Mastery is defined as correctly answering at least 3 out of 4 questions.

Printed in U.S.A.    1905-Data Recognition

**Ex. 62 - 877**



Ex. 62 - 878

# MAT 6  METROPOLITAN ACHIEVEMENT TESTS  SURVEY

CLUSTER ANALYSIS

| | | |
|---|---|---|
| TEACHER | HARROD | GRADE  4 |
| SCHOOL | DERMOTT ELEM SCHOOL | LEVEL  ELEMENTARY |
| SYSTEM | DERMOTT SCHOOL DISTR | FORM  M |

AGE  11 YRS. 8 MOS.
TEST DATE  4/87
MAT6 NORMS  4.7
PROCESS NO 123-00-001212-001

FOR

JULIUS O ROBINSON

## CONTENT CLUSTERS

| | | LOW AVG HIGH |
|---|---|---|
| | SKILLS ORDER OF IMPORTANCE | |
| | FOR AN IRL OF GRADE 4 | |
| HIGH: | VOCABULARY IN CONTEXT | |
| | WORD PART CLUES | |
| SOME: | SIGHT VOCABULARY | |
| | PHONEME/GRAPHEME: VOWELS | |
| | RATE OF COMPREHENSION | |
| LOW: | PHONEME/GRAPHEME: CONSONANTS | |
| C | READING COMPREHENSION | 43/60 |
| C4-01 | Literal Comprehension | 19/21 |
| C4-011 | Detail | 16/18 |
| C4-012 | Sequence | 3/3 |
| C4-02 | Inferential Comprehension | 13/23 |
| C4-021 | Inferred Meaning/Figurative Lang. | 5/10 |
| C4-022 | Cause & Effect | 5/7 |
| C4-023 | Main Idea | 2/3 |
| C4-024 | Character Analysis | 1/3 |
| C4-03 | Critical Analysis | 11/16 |
| C4-031 | Drawing Conclusions | 11/16 |
| E | MATHEMATICS: PROBLEM SOLVING | 19/30 |
| E1 | Problem Solving | 18/25 |
| E1-04 | Add/Subtract No Regrouping | 4/5 |
| E1-05 | Add/Subtract with Regrouping | 9/10 |
| E1-06 | Multiply/Divide Basic Facts | 5/10 |
| | Listen | 7/10 |
| | Read | 11/15 |
| | Choose | 7/10 |
| | Solve | 11/15 |
| E2 | Graphs & Statistics | 1/5 |
| G | SPELLING | 15/21 |
| G1-03 | Grade 3 | 3/5 |
| G1-04 | Grade 4 | 8/10 |
| G1-05 | Grade 5 | 6/6 |
| H | LANGUAGE | 32/62 |
| H2 | Punctuation & Capitalization | 16/21 |
| H2-02 | Periods & Question Marks | 2/3 |
| H2-03 | Commas | 6/7 |
| H2-05 | Other Punct. & No Punct. Needed | 3/4 |
| H2-06 | Capitalization | 5/7 |
| H3 | Usage | 6/9 |
| H4 | Written Expression | 4/6 |
| H5 | Study Skills | 6/6 |
| H5-01 | Alphabetizing | 3/3 |
| H5-03 | Dictionary Skills | 3/3 |
| L | RESEARCH SKILLS | 29/43 |
| L5 | Reference Skills | 6/6 |
| E2 | Graphs & Statistics | 1/5 |
| J0-01 | Science Inquiry & Critical Analysis | 11/16 |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 11/16 |

## CONTENT CLUSTERS

| | | LOW AVG HIGH |
|---|---|---|
| B | WORD RECOGNITION SKILLS | 15/29 |
| B4 | Phoneme/Grapheme: Consonants | 5/6 |
| B4-01 | Initial Consonants | 3/3 |
| B4-02 | Final Consonants | 2/3 |
| B5 | Phoneme/Grapheme: Vowels | 5/14 |
| B5-01 | Short Vowels | 2/5 |
| B5-02 | Long Vowels | 3/5 |
| B5-03 | Digraphs & Diphthongs | 0/4 |
| B6 | Word Part Clues | 5/9 |
| B6-01 | Affixes | 3/6 |
| B6-02 | Compound Words | 2/3 |
| A | VOCABULARY | 18/22 |
| A0-01 | Subjects & Predicates | 5/6 |
| A0-02 | Adjectives, Adverbs & Prepositions | 7/8 |
| A0-03 | Direct & Indirect Objects | 6/8 |
| F | MATHEMATICS: COMPUTATION | 25/30 |
| F1 | Computation: Whole Numbers | 21/26 |
| F1-04 | Add/Subtract No Regrouping | 4/4 |
| F1-05 | Add/Subtract with Regrouping | 6/8 |
| F1-06 | Multiply/Divide Basic Facts | 8/8 |
| F1-07 | Multiply/Divide Beyond Basic Facts | 3/6 |
| F2 | Computation: Decimals & Fractions | 4/4 |
| D | MATHEMATICS: CONCEPTS | 22/35 |
| D1 | Numeration | 14/20 |
| D1-04 | Hundreds | 4/5 |
| D1-05 | Thousands | 4/5 |
| D1-06 | Beyond Thousands | 3/5 |
| D1-07 | Decimals & Fractions | 3/5 |
| D2 | Geometry & Measurement | 8/15 |
| D2-02 | Shapes & Figures | 3/3 |
| D2-06 | Money & Time | 4/6 |
| D2-07 | Customary & Metric Measurement | 1/6 |
| J | SCIENCE | 34/45 |
| J1 | Physical | 12/16 |
| J2 | Earth & Space | 11/14 |
| J3 | Life | 11/15 |
| | Knowledge | 8/10 |
| | Comprehension | 15/19 |
| | Inquiry Skills | 7/10 |
| | Critical Analysis | 4/6 |
| K | SOCIAL STUDIES | 32/45 |
| K1 | Geography | 8/11 |
| K2 | Economics | 5/9 |
| K3 | History | 6/7 |
| K4 | Political Science | 4/7 |
| K5 | Human Behavior | 9/11 |
| | Knowledge | 11/13 |
| | Comprehension | 10/16 |
| | Inquiry Skills | 7/10 |
| | Critical Analysis | 4/6 |
| T7-01 | Higher Order Thinking Skills | 33/51 |

copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.



THE PSYCHOLOGICAL CORPORATIO
HARCOURT BRACE JOVANOVICH, PUBLISHERS

Ex. 62 - 879



## MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY

WITH OTIS-LENNON SCHOOL ABILITY TEST  LEVEL ELEMENTARY  FORM R  NORMS 4.7  INDIVIDUAL REPORT

TEACHER  HARROD  GRADE 4  AGE  11 YRS. 8 MOS.  FOR

SCHOOL  DERMOTT ELEM SCHOOL  LEVEL  ELEMENTARY  TEST DATE  4/87  JULIUS O ROBINSON

SYSTEM  DERMOTT SCHOOL DISTR  FORM M  MAT6 NORMS 4.7

PROCESS NO 123-00-001212-001

| TESTS/TOTALS | NUMBER OF ITEMS | SCALE SCORE | NATL PR-S | NATL NCE | GRADE EQUIV | AAC RANGE |
|---|---|---|---|---|---|---|
| VOCABULARY | 22 | 590 | 30-4 | 39.0 | 3.4 | LOW |
| WORD RECOGNITION SKILLS | 29 | 575 | 19-3 | 31.5 | 2.5 | LOW |
| READING COMPREHENSION | 60 | 613 | 47-5 | 48.4 | 4.5 | MIDDLE |
| MATHEMATICS: CONCEPTS | 35 | 592 | 42-5 | 45.8 | 4.2 | MIDDLE |
| MATHEMATICS: PROBLEM SOLVING | 30 | 589 | 40-5 | 44.7 | 4.1 | MIDDLE |
| MATHEMATICS: COMPUTATION | 30 | 625 | 64-6 | 57.5 | 5.5 | MIDDLE |
| SPELLING | 21 | 585 | 31-4 | 39.6 | 3.5 | MIDDLE |
| LANGUAGE | 42 | 620 | 60-6 | 55.3 | 5.4 | MIDDLE |
| SCIENCE | 45 | 609 | 69-6 | 60.4 | 5.6 | HIGH |
| SOCIAL STUDIES | 45 | 607 | 64-6 | 57.5 | 5.4 | MIDDLE |
| RESEARCH SKILLS | 43 | 597 | 54-5 | 52.1 | 4.8 | MIDDLE |
| TOTAL READING | 111 | 598 | 34-4 | 41.3 | 3.6 | MIDDLE |
| TOTAL MATHEMATICS | 95 | 599 | 48-5 | 48.9 | 4.7 | MIDDLE |
| TOTAL LANGUAGE | 63 | 608 | 50-5 | 50.0 | 4.6 | MIDDLE |
| TOTAL BASIC BATTERY | 269 | 600 | 42-5 | 45.8 | 4.3 | MIDDLE |
| TOTAL COMPLETE BATTERY | 359 | 602 | 49-5 | 49.5 | 4.5 | MIDDLE |
| OTIS-LENNON | | AGE | PR-S 31-4 | RS= 43 | | |
| SCHOOL ABILITY TEST | 70 | GRD | PR-S 56-5 | SAI= 92 | | |

**INDEPENDENT READING LEVEL**
GRADE 3

INSTRUCTIONAL READING LEVEL
GRADE 4

FRUSTRATION READING LEVEL
GRADE 5

**READING PERFORMANCE BY GRADE LEVEL OF READING PASSAGES**

| PASSAGE LEVEL | RS/NP |
|---|---|
| Grade 2 | 11/12 |
| Grade 3 | 14/15 |
| Grade 4 | 13/16 |
| Grade 5 | 2/11 |
| Grade 6 | 3/6 |

**HIGH ORDER THINKING SKILLS**
CODE T7-01  RS/NP = 33/51
AVERAGE

**INSTRUCTIONAL MATHEMATICS LEVEL**
GRADE 5-6

| | RAW SCORE/NO. POSSIBLE |
|---|---|
| A  VOCABULARY | 18/22 ✓ |
| B  WORD RECOGNITION SKILLS | 15/29 ✓ |
| B4  Phoneme/Grapheme: Consonants | 5/6  H✓ |
| B5  Phoneme/Grapheme: Vowels | 5/14 ✓ |
| B6  Word Part Clues | 5/9 ✓ |
| C  READING COMPREHENSION | 43/60 ✓ |
| C4-01  Literal Comprehension | 19/21 ✓ |
| C4-02  Inferential Comprehension | 13/23 ✓ |
| C4-03  Critical Analysis | 11/16 ✓ |
| D  MATHEMATICS: CONCEPTS | 22/35 ✓ |
| D1  Numeration | 14/20 ✓ |
| D2  Geometry & Measurement | 8/15 ✓ |
| E  MATHEMATICS: PROBLEM SOLVING | 19/30 ✓ |
| E1  Problem Solving | 18/25 ✓ |
| E1-04  Add/Subract No Regrouping | 4/5 ✓ |
| E1-05  Add/Subtract with Regrouping | 9/10 ✓ |
| E1-06  Multiply/Divide Basic Facts | 5/10 ✓ |
| Listen | 7/10 ✓ |
| Read | 11/15 ✓ |
| Choose | 7/10 ✓ |
| Solve | 11/15 ✓ |
| E2  Graphs & Statistics | 1/5 ✓ |

| | RAW SCORE/NO. POSSIBLE |
|---|---|
| F  MATHEMATICS: COMPUTATION | 25/30 ✓ |
| F1  Computation: Whole Numbers | 21/26 ✓ |
| F1-04  Add/Subtract No Regrouping | 4/4  H✓ |
| F1-05  Add/Subtract with Regrouping | 6/8 ✓ |
| F1-06  Multiply/Divide Basic Facts | 8/8 ✓ |
| F1-07  Multiply/Divide Beyond Basic Facts | 3/6 ✓ |
| F2  Computation: Decimals & Fractions | 4/4 ✓ |
| G  SPELLING | 15/21 ✓ |
| G1-03  Grade 3 | 3/5 ✓ |
| G1-04  Grade 4 | 8/10 ✓ |
| G1-05  Grade 5 | 4/6 ✓ |
| H  LANGUAGE | 32/42 ✓ |
| H2  Punctuation & Capitalization | 16/21 ✓ |
| H3  Usage | 6/9 ✓ |
| H4  Written Expression | 4/6 ✓ |
| H5  Study Skills | 6/6 ✓ |
| J  SCIENCE | 34/45 ✓ |
| J1  Physical | 12/16 ✓ |
| J2  Earth & Space | 11/14 ✓ |
| J3  Life | 11/15 ✓ |
| K  SOCIAL STUDIES | 32/45 ✓ |
| K1  Geography | 8/11 ✓ |
| K2  Economics | 5/9 ✓ |
| K3  History | 6/7 ✓ |
| K4  Political Science | 4/7 ✓ |
| K5  Human Behavior | 9/11 ✓ |
| L  RESEARCH SKILLS | 29/43 ✓ |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

Ex. 62 - 880



## MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY — CLUSTER ANALYSIS

| | | |
|---|---|---|
| TEACHER | PHILLIPS THIRD GRADE | GRADE 3 |
| SCHOOL | DERMOTT ELEM | LEVEL ELEMENTARY |
| SYSTEM | DERMOTT ELEM | FORM M |

AGE 9 YRS. 9 MOS.
TEST DATE 4/86
MAT6 NORMS 3.8
PROCESS NO 00-010530-001

CLUSTER ANALYSIS FOR: JULIUS ROBINSON

### CONTENT CLUSTERS

| | | LOW AVG HIGH |
|---|---|---|
| | SKILLS ORDER OF IMPORTANCE | |
| | FOR AN IRL OF GRADE 3 | |
| HIGH: | SIGHT VOCABULARY | |
| | PHONEME/GRAPHEME: VOWELS | |
| | VOCABULARY IN CONTEXT | |
| | WORD PART CLUES | |
| SOME: | PHONEME/GRAPHEME: CONSONANTS | |
| LOW: | RATE OF COMPREHENSION | |
| C | READING COMPREHENSION | 30/60 |
| C4-01 | Literal Comprehension | 13/21 |
| C4-011 | Detail | 12/18 |
| C4-012 | Sequence | 1/3 |
| C4-02 | Inferential Comprehension | 9/23 |
| C4-021 | Inferred Meaning/Figurative Lang. | 4/10 |
| C4-022 | Cause & Effect | 2/7 |
| C4-023 | Main Idea | 3/3 |
| C4-024 | Character Analysis | 0/3 |
| C4-03 | Critical Analysis | 8/16 |
| C4-031 | Drawing Conclusions | 8/16 |

| | | LOW AVG HIGH |
|---|---|---|
| B | WORD RECOGNITION SKILLS | 8/29 |
| B4 | Phoneme/Grapheme: Consonants | 3/6 |
| B4-01 | Initial Consonants | 2/3 |
| B4-02 | Final Consonants | 1/3 |
| B5 | Phoneme/Grapheme: Vowels | 2/14 |
| B5-01 | Short Vowels | 1/5 |
| B5-02 | Long Vowels | 1/5 |
| B5-03 | Digraphs & Diphthongs | 0/4 |
| B6 | Word Part Clues | 3/9 |
| B6-01 | Affixes | 3/6 |
| B6-02 | Compound Words | 0/3 |
| A | VOCABULARY | 13/22 |
| A0-01 | Subjects & Predicates | 3/6 |
| A0-02 | Adjectives, Adverbs & Prepositions | 4/8 |
| A0-03 | Direct & Indirect Objects | 6/8 |

| | | LOW AVG HIGH |
|---|---|---|
| E | MATHEMATICS: PROBLEM SOLVING | 20/30 |
| E1 | Problem Solving | 17/25 |
| E1-04 | Add/Subtract No Regrouping | 5/5 |
| E1-05 | Add/Subtract with Regrouping | 8/10 |
| E1-06 | Multiply/Divide Basic Facts | 4/10 |
| | Listen | 8/10 |
| | Read | 9/15 |
| | Choose | 7/10 |
| | Solve | 10/15 |
| E2 | Graphs & Statistics | 3/5 |

| | | LOW AVG HIGH |
|---|---|---|
| F | MATHEMATICS: COMPUTATION | 26/30 |
| F1 | Computation: Whole Numbers | 23/26 |
| F1-04 | Add/Subtract No Regrouping | 4/4 |
| F1-05 | Add/Subtract with Regrouping | 7/8 |
| F1-06 | Multiply/Divide Basic Facts | 8/8 |
| F1-07 | Multiply/Divide Beyond Basic Facts | 4/6 |
| F2 | Computation: Decimals & Fractions | 3/4 |
| D | MATHEMATICS: CONCEPTS | 23/35 |
| D1 | Numeration | 14/20 |
| D1-04 | Hundreds | 3/5 |
| D1-05 | Thousands | 5/5 |
| D1-06 | Beyond Thousands | 3/5 |
| D1-07 | Decimals & Fractions | 3/5 |
| D2 | Geometry & Measurement | 9/15 |
| D2-02 | Shapes & Figures | 2/3 |
| D2-06 | Money & Time | 5/6 |
| D2-07 | Customary & Metric Measurement | 2/6 |

| | | LOW AVG HIGH |
|---|---|---|
| G | SPELLING | 11/21 |
| G1-03 | Grade 3 | 4/5 |
| G1-04 | Grade 4 | 5/10 |
| G1-05 | Grade 5 | 2/6 |
| H | LANGUAGE | 24/42 |
| H2 | Punctuation & Capitalization | 17/21 |
| H2-02 | Periods & Question Marks | 3/3 |
| H2-03 | Commas | 6/7 |
| H2-05 | Other Punct. & No Punct. Needed | 2/4 |
| H2-06 | Capitalization | 6/7 |
| H3 | Usage | 3/9 |
| H4 | Written Expression | 2/6 |
| H5 | Study Skills | 2/6 |
| H5-01 | Alphabetizing | 1/3 |
| H5-02 | Dictionary Skills | 1/3 |

| | | LOW AVG HIGH |
|---|---|---|
| J | SCIENCE | 21/45 |
| J1 | Physical | 7/16 |
| J2 | Earth & Space | 8/14 |
| J3 | Life | 6/15 |
| | Knowledge | 6/10 |
| | Comprehension | 7/19 |
| | Inquiry Skills | 5/10 |
| | Critical Analysis | 3/6 |
| K | SOCIAL STUDIES | 28/45 |
| K1 | Geography | 5/11 |
| K2 | Economics | 8/9 |
| K3 | History | 5/7 |
| K4 | Political Science | 5/7 |
| K5 | Human Behavior | 5/11 |
| | Knowledge | 8/13 |
| | Comprehension | 10/16 |
| | Inquiry Skills | 8/10 |
| | Critical Analysis | 2/6 |

| | | LOW AVG HIGH |
|---|---|---|
| L | RESEARCH SKILLS | 23/43 |
| L5 | Reference Skills | 2/6 |
| E2 | Graphs & Statistics | 3/5 |
| J0-01 | Science Inquiry & Critical Analysis | 8/16 |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 10/16 |

| | | LOW AVG HIGH |
|---|---|---|
| T7-01 | Higher Order Thinking Skills | 25/51 |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

Ex. 62 - 881

# ARKANSAS
Minimum Performance Testing Program
### 1985-86

**INDIVIDUAL STUDENT REPORT**

DERMOTT SCHOOL DISTRICT
Code: 09-01-001

Student: **ROBINSON    JULIUS  O**
Grade: **03**
Class: **PHILLIPS SANDRA**
School: **DERMOTT ELEMENTARY SCHO**

| Goal Areas and Objectives | Corr. | Mastery | Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|---|---|---|
| **R E A D I N G** | | | **M A T H E M A T I C S** | | |
| **WORD RECOGNITION** | | | **WHOLE NUMBER NUMERATION** | | |
| 1.1  RECOGNIZE DOLCH BASIC VOCABULARY LIST | 4 | YES | 1.1  IDENTIFY ODD/EVEN NUMBERS | 4 | YES |
| 1.3A IDENTIFY PREFIXES | 4 | YES | 1.2  IDENTIFY PLACE VALUES | 3 | YES |
| 1.3B IDENTIFY SUFFIXES | 4 | YES | 1.3  COMPARE TWO NUMBERS | 0 | NO |
| 1.4  IDENTIFY ABBREVIATIONS | 4 | YES | 1.4  MATCH STANDARD NUMBER/WORD NAME | 3 | YES |
| 1.5A IDENTIFY SYNONYMS | 2 | NO | 1.5  IDENTIFY POSITION OF OBJECT | 4 | YES |
| 1.5B IDENTIFY ANTONYMS | 2 | NO | 4 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 1.6  RECOGNIZE IRREGULAR PLURALS | 4 | YES | | | |
| 1.7  USE CONTEXT CLUES | 3 | YES | **WHOLE NUMBER OPERATIONS** | | |
| 1.8  DECODE WORDS | 3 | YES | 2.1  ADD THREE NUMBERS | 4 | YES |
| 1.9  KNOW WORDS CHANGED BY PREFIXES/SUFFIXES | 4 | YES | 2.2  ADD NUMBERS/REGROUPING | 3 | YES |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 2.3  ADD TO CHECK SUBTRACTION | 4 | YES |
| | | | 2.4  SUBTRACT NUMBERS/REGROUPING | 1 | NO |
| **COMPREHENSION** | | | 2.5  USE SYMBOL/TERMS FOR MULTIPLICATION | 4 | YES |
| 2.1  IDENTIFY MAIN IDEA | 3 | YES | 2.7  DEFINE FACTOR, PRODUCT, QUOTIENT | 1 | NO |
| 2.2  IDENTIFY FACTS | 3 | YES | 2.8  USE SYMBOLS/TERMS FOR DIVISION | 4 | YES |
| 2.3  IDENTIFY CAUSE/EFFECT | 2 | NO | 5 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.5  READ TO PROVE POINT | 2 | NO | | | |
| 2.6  IDENTIFY SEQUENCE OF EVENTS | 4 | YES | **RATIONAL NUMBERS** | | |
| 2.7  PREDICT OUTCOME | 4 | YES | 3.1  MATCH FRACTIONS WITH SHADED REGIONS | 3 | YES |
| 2.8  DISTINGUISH FICTION/NONFICTION | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.9  ATTACH MEANINGS TO PRONOUNS | 4 | YES | | | |
| 2.10 IDENTIFY EMOTIONS/MOODS | 2 | NO | **MEASUREMENT** | | |
| 6 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 4.1  TELL TIME TO NEAREST FIVE MINUTES | 4 | YES |
| | | | 4.2  READ CALENDAR | 4 | YES |
| **STUDY SKILLS** | | | 4.3  COUNT CHANGE TO $1.00 | 4 | YES |
| 3.1  IDENTIFY DICTIONARY SECTIONS | 4 | YES | 4.4  READ RULER TO NEAREST INCH/HALF-INCH | 2 | NO |
| 3.2A USE TABLE OF CONTENTS | 4 | YES | 4.5  READ SCALE TO NEAREST POUND | 1 | NO |
| 3.2B USE GLOSSARY | 4 | YES | 3 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.3  CLASSIFY WORDS | 4 | YES | | | |
| 3.4  ALPHABETIZE WORDS | 4 | YES | **GEOMETRY** | | |
| 3.5C INTERPRET GRAPHS | 4 | YES | 5.2  MATCH CONGRUENT SHAPES | 4 | YES |
| 3.5D INTERPRET MAPS | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.6  USE GUIDE WORDS | 4 | YES | MINIMUM PASSING SCORE    341 | | |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | STUDENT  SCALE  SCORE    343 | | |
| MINIMUM PASSING SCORE    343 | | | | | |
| STUDENT  SCALE  SCORE    354 | | | | | |

The number under "Corr." column indicates number of questions answered correctly.  A blank indicates no response to any of the questions in the objective.  A "YES" under "Mastery" column indicates that the objective was mastered.

**Ex. 62 - 882**

Case 2:20-cv-00640-JPH-MG    Document 1-6    Filed 12/03/20    Page 79 of 136 PageID #: 1109

Ex. 62 - 883

# ARKANSAS
## Minimum Performance Testing Program
### 1984-85

## READING

| OBJECTIVE CODE | GOAL AREAS AND OBJECTIVES | NUMBER CORRECT | MASTERY |
|---|---|---|---|
| **WORD RECOGNITION** | | | |
| 3-1.2 | Recognize Dolch Basic Vocabulary List | 4 | YES |
| 3-1.4 | Apply knowledge of decoding | 4 | YES |
| 3-1.5 | Recognize root words | 4 | YES |
| 3-1.6a | Attach meaning to prefixes | 3 | YES |
| 3-1.6b | Attach meaning to suffixes | 1 | NO |
| 3-1.7 | Effect of prefix/suffix on meaning | 2 | NO |
| 3-1.10 | Singular/plural of irregular nouns | 3 | YES |
| 3-1.13 | Demonstrate knowledge of abbreviations | 4 | YES |
| | **6 Objectives Mastered in this Goal Area** | | |
| **COMPREHENSION** | | | |
| 3-2.3 | Read to prove a point | 2 | NO |
| 3-2.4 | Identify stated facts | 2 | NO |
| 3-2.5 | Recognize and recall main idea | 4 | YES |
| 3-2.6 | Arrange sentences in sequence | 3 | YES |
| 3-2.7 | Predict an outcome | 1 | NO |
| 3-2.9 | Distinguish fiction/nonfiction | 4 | YES |
| 3-2.10 | Infer cause and effect | 1 | NO |
| 3-2.11 | Interpret character mood/emotion | 2 | NO |
| 3-2.16 | Recognize pronoun meaning | 3 | YES |
| | **4 Objectives Mastered in this Goal Area** | | |
| **STUDY SKILLS** | | | |
| 3-3.3 | Locate dictionary sections | 3 | YES |
| 3-3.4 | Use guide words/entry words | 3 | YES |
| 3-3.6a | Use table of contents | 3 | YES |
| 3-3.8a | Use simple graphs | 3 | YES |
| 3-3.8b | Use simple maps | 3 | YES |
| 3-3.10 | Classify words | 4 | YES |
| | **6 Objectives Mastered in this Goal Area** | | |

Scale Score: 341

## MATHEMATICS

| OBJECTIVE CODE | GOAL AREAS AND OBJECTIVES | NUMBER CORRECT | MASTERY |
|---|---|---|---|
| **NUMERATION** | | | |
| 3-1.6 | Identify place value (3 digits) | 1 | NO |
| | **0 Objectives Mastered in this Goal Area** | | |
| **WHOLE NUMBERS** | | | |
| 3-2.1 | Add 2 two digits (no regrouping) | 4 | YES |
| 3-2.8 | Subtract 2 two digits (no regrouping) | 4 | YES |
| 3-2.11 | Check subtraction by adding | 1 | NO |
| 3-2.12a | Identify multiplication symbol | 3 | YES |
| 3-2.12b | Use multiplication symbol | 3 | YES |
| 3-2.18a | Identify division symbols | 4 | YES |
| 3-2.18b | Use division symbols | 2 | NO |
| | **5 Objectives Mastered in this Goal Area** | | |
| **RATIONAL NUMBERS** | | | |
| 2-3.1 | Recognize one-half of a region | 4 | YES |
| | **1 Objectives Mastered in this Goal Area** | | |
| **MEASUREMENT** | | | |
| 3-4.1 | Tell time to nearest 5 minutes | 4 | YES |
| 3-4.2 | Count change under $1.00 | 3 | YES |
| 3-4.3 | Read ruler to nearest inch | 4 | YES |
| 3-4.4 | Read scales to nearest pound | 4 | YES |
| | **4 Objectives Mastered in this Goal Area** | | |
| **GEOMETRY** | | | |
| 3-5.2 | Recognize geometric figures | 2 | NO |
| | **0 Objectives Mastered in this Goal Area** | | |

Scale Score: 345

# ARKANSAS
## Minimum Performance Testing Program
### 1985-86

INDIVIDUAL STUDENT REPORT

DERMOTT SCHOOL DISTRICT

Code: 09-01-001

Student: **ROBINSON    JULIUS  0**
Grade: **03**
Class: **PHILLIPS  SANDRA**
School: **DERMOTT  ELEMENTARY  SCHO**

| Goal Areas and Objectives | Corr. | Mastery | Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|---|---|---|
| **R E A D I N G** | | | **M A T H E M A T I C S** | | |
| **WORD RECOGNITION** | | | **WHOLE NUMBER NUMERATION** | | |
| 1.1  RECOGNIZE DOLCH BASIC VOCABULARY LIST | 4 | YES | 1.1  IDENTIFY ODD/EVEN NUMBERS | 4 | YES |
| 1.3A IDENTIFY PREFIXES | 4 | YES | 1.2  IDENTIFY PLACE VALUES | 3 | YES |
| 1.3B IDENTIFY SUFFIXES | 4 | YES | 1.3  COMPARE TWO NUMBERS | 0 | NO |
| 1.4  IDENTIFY ABBREVIATIONS | 4 | YES | 1.4  MATCH STANDARD NUMBER/WORD NAME | 3 | YES |
| 1.5A IDENTIFY SYNONYMS | 2 | NO | 1.5  IDENTIFY POSITION OF OBJECT | 4 | YES |
| 1.5B IDENTIFY ANTONYMS | 2 | NO | 4 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 1.6  RECOGNIZE IRREGULAR PLURALS | 4 | YES | | | |
| 1.7  USE CONTEXT CLUES | 3 | YES | **WHOLE NUMBER OPERATIONS** | | |
| 1.8  DECODE WORDS | 3 | YES | 2.1  ADD THREE NUMBERS | 4 | YES |
| 1.9  KNOW WORDS CHANGED BY PREFIXES/SUFFIXES | 4 | YES | 2.2  ADD NUMBERS/REGROUPING | 3 | YES |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 2.3  ADD TO CHECK SUBTRACTION | 4 | YES |
| | | | 2.4  SUBTRACT NUMBERS/REGROUPING | 1 | NO |
| **COMPREHENSION** | | | 2.5  USE SYMBOL/TERMS FOR MULTIPLICATION | 4 | YES |
| 2.1  IDENTIFY MAIN IDEA | 3 | YES | 2.7  DEFINE FACTOR, PRODUCT, QUOTIENT | 1 | NO |
| 2.2  IDENTIFY FACTS | 3 | YES | 2.8  USE SYMBOLS/TERMS FOR DIVISION | 4 | YES |
| 2.3  IDENTIFY CAUSE/EFFECT | 2 | NO | 5 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.5  READ TO PROVE POINT | 2 | NO | | | |
| 2.6  IDENTIFY SEQUENCE OF EVENTS | 4 | YES | **RATIONAL NUMBERS** | | |
| 2.7  PREDICT OUTCOME | 4 | YES | 3.1  MATCH FRACTIONS WITH SHADED REGIONS | 3 | YES |
| 2.8  DISTINGUISH FICTION/NONFICTION | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.9  ATTACH MEANINGS TO PRONOUNS | 4 | YES | | | |
| 2.10 IDENTIFY EMOTIONS/MOODS | 2 | NO | **MEASUREMENT** | | |
| 6 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 4.1  TELL TIME TO NEAREST FIVE MINUTES | 4 | YES |
| | | | 4.2  READ CALENDAR | 4 | YES |
| **STUDY SKILLS** | | | 4.3  COUNT CHANGE TO $1.00 | 4 | YES |
| 3.1  IDENTIFY DICTIONARY SECTIONS | 4 | YES | 4.4  READ RULER TO NEAREST INCH/HALF-INCH | 2 | NO |
| 3.2A USE TABLE OF CONTENTS | 4 | YES | 4.5  READ SCALE TO NEAREST POUND | 1 | NO |
| 3.2B USE GLOSSARY | 4 | YES | 3 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.3  CLASSIFY WORDS | 4 | YES | | | |
| 3.4  ALPHABETIZE WORDS | 4 | YES | **GEOMETRY** | | |
| 3.5C INTERPRET GRAPHS | 4 | YES | 5.2  MATCH CONGRUENT SHAPES | 4 | YES |
| 3.5D INTERPRET MAPS | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.6  USE GUIDE WORDS | 4 | YES | MINIMUM PASSING SCORE      341 | | |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | STUDENT  SCALE  SCORE      343 | | |
| MINIMUM PASSING SCORE      343 | | | | | |
| STUDENT  SCALE  SCORE      354 | | | | | |

The number under "Corr." column indicates number of questions answered correctly.  A blank indicates no response to any of the questions in the objective.  A "YES" under "Mastery" column indicates that the objective was mastered.

Ex. 62 - 884



**Ex. 62 - 885**



**Ex. 62 - 886**



# MAT 6 — METROPOLITAN ACHIEVEMENT TESTS SURVEY

**CLUSTER ANALYSIS**

| TEACHER | HAMBLEN JUDY | GRADE | 5 |
| SCHOOL | DERMOTT UPPER ELEM | LEVEL | INTERMEDIATE |
| SYSTEM | DERMOTT SCHOOL DISTR | FORM | M |

AGE 11 YRS. 8 MOS.
TEST DATE 4/88
MAT6 NORMS 5.7
PROCESS NO 134-00-003212-005

FOR

JULIUS O ROBINSON

## RAW SCORE/NO. POSS. — LOW AVG HIGH

| | SKILLS ORDER OF IMPORTANCE FOR AN IRL OF GRADE 6 | |
| HIGH: | VOCABULARY IN CONTEXT | |
| | RATE OF COMPREHENSION | |
| SOME: | WORD PART CLUES | |
| | SKIMMING & SCANNING | |
| LOW : | PHONEME/GRAPHEME: CONSONANTS | |
| | PHONEME/GRAPHEME: VOWELS | |
| A | VOCABULARY | 20/24 |
| A0-01 | Subjects & Predicates | 6/6 |
| A0-02 | Adjectives, Adverbs & Prepositions | 6/9 |
| A0-03 | Direct & Indirect Objects | 8/9 |

## CONTENT CLUSTERS — RAW SCORE/NO. POSS. — LOW AVG HIGH

| C | READING COMPREHENSION | 40/60 |
| C4-01 | Literal Comprehension | 13/17 |
| C4-013 | Detail & Sequence | 13/17 |
| C4-02 | Inferential Comprehension | 16/25 |
| C4-021 | Inferred Meaning/Figurative Lang. | 6/11 |
| C4-022 | Cause & Effect | 7/9 |
| C4-025 | Main Idea & Character Analysis | 3/5 |
| C4-03 | Critical Analysis | 11/18 |
| C4-031 | Drawing Conclusions | 10/15 |
| C4-032 | Author's Purpose & Fact or Opinion | 1/3 |

| E | MATHEMATICS: PROBLEM SOLVING | 21/30 |
| E1 | Problem Solving | 17/24 |
| E1-05 | Add/Subtract with Regrouping | 6/6 |
| E1-06 | Multiply/Divide Basic Facts | 5/6 |
| E1-07 | Multiply/Divide Beyond Basic Facts | 4/5 |
| E1-09 | Decimals & Fractions | 0/3 |
| E1-11 | Multi-Step | 2/4 |
| | Choose | 7/9 |
| | Solve | 10/15 |
| E2 | Graphs & Statistics | 4/6 |

| F | MATHEMATICS: COMPUTATION | 25/30 |
| F1 | Computation: Whole Numbers | 18/22 |
| F1-05 | Add/Subtract with Regrouping | 5/5 |
| F1-06 | Multiply/Divide Basic Facts | 4/4 |
| F1-07 | Multiply/Divide Beyond Basic Facts | 6/6 |
| F1-09 | ASMD Unlimited | 3/4 |
| F1-10 | Estimation | 0/3 |
| F2 | Computation: Decimals & Fractions | 7/8 |
| D | MATHEMATICS: CONCEPTS | 33/35 |
| D1 | Numeration | 21/22 |
| D1-05 | Thousands | 5/5 |
| D1-06 | Beyond Thousands | 5/5 |
| D1-07 | Decimals & Fractions | 7/7 |
| D1-08 | Advanced Concepts | 4/5 |
| D2 | Geometry & Measurement | 12/13 |
| D2-03 | Geometry | 7/7 |
| D2-07 | Customary & Metric Measurement | 5/6 |

| G | SPELLING | 20/25 |
| G1-04 | Grade 4 | 3/3 |
| G1-05 | Grade 5 | 7/8 |
| G1-06 | Grade 6 | 9/9 |
| G1-07 | Grade 7 | 1/5 |
| H | LANGUAGE | 28/50 |
| H2 | Punctuation & Capitalization | 17/20 |
| H2-03 | Commas | 7/7 |
| H2-05 | Other Punct. & No Punct. Needed | 5/7 |
| H2-06 | Capitalization | 5/6 |
| H3 | Usage | 5/10 |
| H4 | Written Expression | 3/10 |
| H5 | Study Skills | 3/10 |
| H5-02 | Reference Sources | 2/7 |
| H5-03 | Dictionary Skills | 1/3 |

| J | SCIENCE | 34/50 |
| J1 | Physical | 12/17 |
| J2 | Earth & Space | 10/16 |
| J3 | Life | 12/17 |
| | Knowledge | 8/10 |
| | Comprehension | 15/20 |
| | Inquiry Skills | 9/14 |
| | Critical Analysis | 2/6 |
| K | SOCIAL STUDIES | 31/50 |
| K1 | Geography | 9/14 |
| K2 | Economics | 7/10 |
| K3 | History | 5/8 |
| K4 | Political Science | 5/10 |
| K5 | Human Behavior | 5/8 |
| | Knowledge | 10/15 |
| | Comprehension | 9/15 |
| | Inquiry Skills | 8/12 |
| | Critical Analysis | 4/8 |

| L | RESEARCH SKILLS | 30/56 |
| H5 | Reference Skills | 3/10 |
| E2 | Graphs & Statistics | 4/6 |
| J0-01 | Science Inquiry & Critical Analysis | 11/20 |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 12/20 |

| T7-01 | Higher Order Thinking Skills | 42/69 |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

Ex. 62 - 887



Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC

**Ex. 62 - 888**



# Records Management Center

1204-A W. Arkansas Street • Arlington, Texas 76013 • (817) 459-7684 or 459-7685

DATE:     October 4, 2005

TO:       Monica Giner
          Federal Public Defender

FROM:     Shirley Lee
          AISD Records Management Officer

RE:       Julius Robinson
          Case FY 05-0222

===================================================

Enclosed is a copy of every piece of documentation that Arlington ISD has for Julius Robinson. The documentation is from his Venture High School activity folder. Venture High School is an alternative school that he enrolled in to complete his high school credits to graduate. He is an actual graduate from Lamar High School, his home school.

His academic cumulative folder was destroyed several years ago as scheduled according to our Records Management Retention Schedule. According to our retention schedule, the high school transcript and test score results are permanent and we have those burned to a CD to be kept permanently. The Venture activity folder is scheduled to be destroyed this September, but I will keep it for 1 year in case his records are again needed. I have checked with other departments and I am not aware of any other documentation concerning Julius.

Thank you for allowing our office to assist you.

An Equal Opportunity Employer

ARLINGTON INDEPENDENT SCHOOL DISTRICT

**"Quality In Action"**

**Ex. 62 - 889**





**Ex. 62 - 890**





Date:  5/14/95      006   VENTURE SCHOOL                                    95-96

ROBINSON, JULIUS O. _____    000082399  12   M   ██████76   8/15/95
                                        ID No   Grade   Sex   Birthdate  Enroll Date
████████████████████████              ARLINGTON _____  76011 _____█████5830
Address _____  Phone
ROSA HOLLIMAN _____    JIMMY ROBINSON _____  CROOK, JOHN
Parent or Guardian                 Parent or Guardian               Counselor
ARLINGTON VILLA RETIREMENT  817 ████████3601  N/A _____
Employment of Parent        Phone              Employment of Spouse        Phone
ORAL HOLMES _____████████████3932 ___ _____ _____ ████████-6554
Emergency Contact           Phone         URSH   Home Room   Locker#   Soc. Sec.
--------------------------------------------------------------------------------

| Subject       | Instructor      | Room | Days  | Course | Sec |
|---------------|-----------------|------|-------|--------|-----|
| WORLD GEOGRA  | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 131 |
| WORLD GEOGRA  | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 231 |
| ADVISORY 12   | GEORGE, BRENDA  | 106  | MTWRF | NC1074 | 313 |
| WORLD GEOGRA  | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 431 |
| WORLD GEOGRA  | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 531 |
| INFORML GEOM  | HAGMAN, ANDREW  | 100  | MTWRF | MA2240 | 625 |

*32  Mid Term Graduate*

*5-20-96*

*B/m*

ROBINSON, JULIUS O.   *5/2A*        000082399  12        M        8/08/76      8/15/95

Ex. 62 - 892

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD



Full Legal Name __ROBINSON__ __JULIUS__ __O__
Student ID Number _____ Ethnicity __BLACK NOT HISPAN__
Social Security Number ____6554__ Sex __MALE__
Date of Birth ____76__ Place of Birth __FAYETTEVILL__ __AR__
__Parent__ Guardian Name __HOLLIMAN__ __ROSA__
Current Address _____
__ARLINGTON__ __TX__ __76011__
City State Zip Code

Most Recent Former Address _____
Street City / State / Zip Code
Home Phone ____5830 Business Phone ____3601

Name of High School __LAMAR HIGH SCHOOL__
Phone __817 460-4721__ Proposed Date of Graduation __1996__
High School Address __1400 LAMAR BLVD W__
__ARLINGTON__ __TX__ __76012__
City State Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 003__
Rank __387__ No. in Class __482__ Date of Ranking __5/24/96__
Grade Point Average __4.98214__ Date Graduated __5/24/96__
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address __ARL__ __TX.__
City State Zip Code

Page __1__ of __2__
College Board Campus Code Number __440241__
High School Program __X__
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing __3/96__
Reading __10/94__
Mathematics __5/96__
WELDON K. ENGLISH __PRINCIPAL__
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | | 65 | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | | 45 | INC | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | 74 | | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | | 85 | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-PE 1SM R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | | 85 | 86 | 1.0 | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year __4.0__ __4.0__
Entry __4/01/92__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year __11.0__ __7.0__ __18.0__
Entry __8/24/92__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year __5.0__ __8.0__ __13.0__
Entry __8/18/93__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year __5.0__ __5.0__
Entry __8/16/94__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
1st Sem 2nd Sem Total
Regular School Year _____
Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
__X__ Yes ____ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____
DATE: _____

ARLINGTON I.S.D
SET00880.0VL
REVISED 11/21/95

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 89 of 136 PageID #: 1119

Ex. 62 - 893

# STANDARDIZED TEST RESULTS

| | | | | | |
|---|---|---|---|---|---|
| TAAS: | 3/93 | SS: | WRITING 1350 | READING 1310 | MATH ____ |
| TAAS: | 10/93 | SS: | WRITING 1450 | READING 1430 | MATH 1230 |
| TAAS: | 3/94 | TLI: | READING 56 | MATH 51 | |
| TAAS: | 3/94 | SS: | WRITING 1350 | | |
| TAAS: | 10/94 | TLI: | READING 70 | MATH 60 | |
| TAAS: | 10/94 | SS: | WRITING 1290 | | |
| TAAS: | 10/95 | TLI: | READING ____ | MATH 59 | |
| TAAS: | 10/95 | SS: | WRITING 1480 | | |
| TAAS: | 3/96 | TLI: | READING ____ | MATH 66 | |
| TAAS: | 3/96 | SS: | WRITING 1570 | | |

*:  ____  = NOT RECENTERED/NOT REVISED SCORE
X  = REVISED SCORE
R  = RECENTERED SCORE
Z  = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|---|---|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|---|---|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

Requesting Agency                    Date Sent
_____
_____
_____
_____
_____
_____

Academic Achievement Record Sent:

Requesting Agency                    Date Sent
_____
_____
_____
_____
_____
_____

Honors/Activities _____
_____
_____
_____

Special Comments _____
_____

ARLINGTON I.S.D

## STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

5/24/96

Full Legal Name **ROBINSON      JULIUS      O**
Student ID Number [redacted]   Ethnicity **BLACK NOT HISPAN**
Social Security Number [redacted] **6554**   Sex **MALE**
Date of Birth [redacted] **76**   Place of Birth **FAYETTEVILL      AR**
Parent      Guardian   Name **HOLLIMAN      ROSA**
Current Address [redacted]
**ARLINGTON                    TX            76011**
City                          State          Zip Code

Most Recent Former Address
                    Street              City / State / Zip Code
Home Phone [redacted] **5830** Business Phone [redacted] **3601**

Name of High School **LAMAR HIGH SCHOOL**
Phone **817 460-4721**   Proposed Date of Graduation **1996**
High School Address **1400 LAMAR BLVD W**
**ARLINGTON                  TX          76012**
City                        State        Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TEA County/District/Campus Number **220 901 003**
Rank **387**   No. in Class **482**   Date of Ranking **5/24/96**
Grade Point Average **4.98214**   Date Graduated **5/24/96**
Last District/High School Attended **LAMAR HIGH SCHOOL**
Address **ARL      TX.**
              City        State        Zip Code

Page **2** of **2**
College Board Campus Code Number **440241**
High School Program **X**
Advanced High School Program
Advanced High School Honors Program
Recommended Program
Date of Entry in 8th Grade

**TAAS Mastery, Exit Level**
Writing       3/96
Reading       10/94
Mathematics   5/96

**WELDON K. ENGLISH      PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995 - 96 | | | GRADE 19 - | | | GRADE 19 - | | | GRADE 19 - | | | GRADE 19 - | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. |
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 .5 | | | | | | | | | | | | |
| | ENG 4 B | | 80 .5 | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 .5 | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 .5 | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 1.0 | | | | | | | | | | | | |
| | US GOVT | 82 | .5 | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | | 89 .5 | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | |
| Total Credits for Year | | | 4.0 | | | | | | | | | | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
**X** Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ___                    DATE: ___

ARLINGTON I.S.D
RETOOERSO.OVL
REVISED 11/21/95

Ex. 62 - 895

# STANDARDIZED TEST RESULTS

TAAS:  3/93  SS: WRITING 1350  READING 1310  MATH ___
TAAS: 10/93  SS: WRITING 1450  READING 1430  MATH 1230
TAAS:  3/94  TLI: READING 56   MATH 51
TAAS:  3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING 70   MATH 60
TAAS: 10/94  SS: WRITING 1290
TAAS: 10/95  TLI: READING ___  MATH 59
TAAS: 10/95  SS: WRITING 1480
TAAS:  3/96  TLI: READING ___  MATH 66
TAAS:  3/96  SS: WRITING 1570

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET   | B      | 10/01/80 | 9/01/90  |          |          |          |          |          |
| POLIO   | B      | 10/01/80 |          |          |          |          |          |          |
| MEASLES | 1      | 5/01/79  |          |          |          |          |          |          |
| RUBELLA | 1      | 5/01/79  |          |          |          |          |          |          |
| MUMPS   | 1      | 5/01/79  |          |          |          |          |          |          |
| VISION  | XX     |          |          |          |          |          |          |          |
| HEARING | XX     |          |          |          |          |          |          |          |
| SCOLIO  | XX     |          |          |          |          |          |          |          |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|---|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency                    Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency                    Date Sent

_____

_____

_____

_____

_____

Honors/Activities_____

_____

_____

Special Comments_____

_____

ARLINGTON I.S.D

*: = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

Ex. 62 - 896

**ARLINGTON INDEPENDENT SCHOOL DISTRICT**
Venture School
2315 Stonegate St.
Arlington, Texas 76010
(817) 460-7841

## NOTICE OF WITHDRAWAL FROM SCHOOL W/D 5-20-96

Student's Legal Name: __Robinson__ · __Julius__ __O.__ Local ID#: __82399__
Last              First              Middle

Sex: (M)_x__ (F)____ Date of Birth:_____76_____ Current Grade: __12__

Ethnicity: American Ind/Alaskan_____ Asian/Pacific Islander_____ Black__X__ Hispanic_____ White/Not Hispanic_____

Date Enrolled:_8-15-95_____ County District #220-901 Campus #__006___ Soc. Sec.#:_____-6554

PEIMS Alt. ID #: _____ ID # Last Reported to PEIMS: _____

Reason for Withdrawal: __32 Mid Term Graduate__ Method of Verification: __Principal_____ Locker#_____

TEACHERS: Fill out the form below, giving each six weeks' grade to date. If the books are checked in, sign the BOOKS IN column. If the books are not checked in, give the book number in the BOOKS OUT column and indicate the price of the book. A student must have a numeric grade in each subject at time of withdrawal. Any grade below 70 is considered failing.

****SEE TRANSCRIPT       √ Semester: Fall _____ Spring _____

| Period | Subject | Teacher | Room | Six Weeks Grade | | | Exam | Sem | * | Books In | Books Out | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1st | 2nd | 3rd | | | | | | |
| 0 | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |

*Failure due to attendance policy.

Librarian:_____

Counselor: __John Crook_____

Immunizations:
DPT __9/90__ Polio __10/80__ Measles __5/79__
Rubella __5/79__ Mumps __5/79__

Clinic Aide:_____

Total Days Present:_____ Total Days Absent:_____

Data Clerk: __Linda F. Clark_____

Registrar:_____

Copies
Original:  Student
Yellow:    Folder
Pink:      Registrar

### OTHER OUTSTANDING FINES

| Description | Teacher Signature | Amt. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DUE.................................... _____

_____
Principal or Assistant Principal
5-20-96
_____
Date

**Ex. 62 - 897**

**TAAS  CONFIDENTIAL**

G
R
A
D
E

**EXIT LEVEL CUMULATIVE LABEL**
STUDENT: **ROBINSON JULIUS O**
STUDENT ID (PEIMS): ▓▓▓▓  DOB: ▓▓▓ /76
DISTRICT: **220-901 ARLINGTON ISD**
CAMPUS: **006 VENTURE ALTER H S**

**12**

|         | SCALE SCORE | TLI  | MET MIN. EXPECT. | TEST DATE |
|---------|-------------|------|------------------|-----------|
| WRITING | 1570        |      | YES              | 03/96     |
| READING |             | X-70 | YES              | 10/94     |
| MATH    |             | X-71 | YES              | 05/96     |

**Ex. 62 - 898**

# ★★★★★ TEXAS ASSESSMENT OF ACADEMIC SKILLS
## *TAAS* CONFIDENTIAL STUDENT REPORT

NAME: **JULIUS O. ROBINSON**

STUDENT-ID(PEIMS): █████

LOCAL-STUDENT-ID: █████

DATE OF BIRTH: ████ 76

CLASS GROUP: **CROOK**

DISTRICT: **220-901  ARLINGTON ISD**

CAMPUS: **006  VENTURE ALTER H S**

REPORT DATE: **APRIL 1996**

DATE OF TESTING: **MARCH 1996**

GRADE: **12-EXIT LEVEL**

| WRITING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Scale Score of 1500 and Written Composition of 2, 3, or 4 |
|---|---|---|---|
| **WRITTEN COMMUNICATION** | | | **TEST RESULTS:** |
| 1-4. Persuasive Written Composition Rating:      3 | YES | | Met Minimum Expectations:   **YES** |
| | | | Scale Score:   **1570** |
| | | | **RETESTED** |
| 5. Sentence Construction | NO | 9/14 | |
| 6. English Usage | NO | 5/12 | |
| 7. Use of Spelling, Capitalization, and Punctuation | NO | 10/14 | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:** 0 | | TOTAL ITEMS: 24/40 | |

| READING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **READING COMPREHENSION** | | | **TEST RESULTS:** |
| 1. Word Meaning | | | Met Minimum Expectations: |
| 2. Supporting Ideas | | | Texas Learning Index: |
| 3. Summarization | | | |
| 4. Relationships and Outcomes | | | **NOT SCORED** |
| 5. Inferences and Generalizations | | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | | |
| | | | Maximum TLI Score Possible: X-97 |
| **TOTAL OBJECTIVES MASTERED:** | | TOTAL ITEMS: | X-0      X-30      X-50      X-70      X-97 |

| MATHEMATICS | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **CONCEPTS** | | | |
| 1. Number Concepts | YES | 3/4 | **TEST RESULTS:** |
| 2. Algebraic/Mathematical Relations and Functions | YES | 3/4 | Met Minimum Expectations:   **NO** |
| 3. Geometric Properties and Relationships | NO | 2/4 | Texas Learning Index:   **X-66** |
| 4. Measurement Concepts | NO | 1/4 | |
| 5. Probability and Statistics | NO | 2/4 | **RETESTED** |
| **OPERATIONS** | | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 | |
| 7. Use of Subtraction to Solve Problems | YES | 3/4 | |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 | |
| 9. Use of Division to Solve Problems | YES | 3/4 | |
| **PROBLEM SOLVING** | | | |
| 10. Problem Solving Using Estimation | NO | 1/4 | |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 | Maximum TLI Score Possible: X-92 |
| 12. Problem Solving Using Mathematical Representation | YES | 6/8 | |
| 13. Evaluation of the Reasonableness of a Solution | YES | 4/4 | |

DOCUMENT NO.
**1190-04541-28280**      TOTAL OBJECTIVES MASTERED: **8**   TOTAL ITEMS: **38/60**

X-0      X-30      X-50      X-70      X-92

\* Objective mastery standards for multiple-choice items for all subject areas are as follows:  3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.      Print # 3-21778-023

Ex. 62 - 899

# *TAAS* TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

**NAME: JULIUS O. ROBINSON**

**STUDENT-ID(PEIMS):** ▓

**LOCAL-STUDENT-ID:** ▓

**DATE OF BIRTH:** ▓6

**CLASS GROUP: PORTER**

**DISTRICT: 220-901 ARLINGTON ISD**

**CAMPUS: 006 VENTURE ALTER H S**

**REPORT DATE: MAY 1996**

**DATE OF TESTING: MAY 1996**

**GRADE: 12-EXIT LEVEL**

| WRITING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Scale Score of 1500 and Written Composition of 2, 3, or 4 |
|---|---|---|---|
| **WRITTEN COMMUNICATION** | | | |
| 1-4. Persuasive Written Composition Rating: | | | **TEST RESULTS:** Met Minimum Expectations: Scale Score: |
| | | | **NOT SCORED** |
| 5. Sentence Construction | | | |
| 6. English Usage | | | |
| 7. Use of Spelling, Capitalization, and Punctuation | | | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:** | | **TOTAL ITEMS:** | |

| READING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **READING COMPREHENSION** | | | **TEST RESULTS:** Met Minimum Expectations: Texas Learning Index: |
| 1. Word Meaning | | | |
| 2. Supporting Ideas | | | **NOT SCORED** |
| 3. Summarization | | | |
| 4. Relationships and Outcomes | | | |
| 5. Inferences and Generalizations | | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | | |
| | | | Maximum TLI Score Possible: X-97 |
| **TOTAL OBJECTIVES MASTERED:** | | **TOTAL ITEMS:** | X-0    X-30    X-50    X-70    X-97 |

| MATHEMATICS | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **CONCEPTS** | | | |
| 1. Number Concepts | YES | 4/4 | **TEST RESULTS:** |
| 2. Algebraic/Mathematical Relations and Functions | YES | 4/4 | Met Minimum Expectations: **YES** |
| 3. Geometric Properties and Relationships | YES | 4/4 | Texas Learning Index: **X-71** |
| 4. Measurement Concepts | NO | 1/4 | |
| 5. Probability and Statistics | NO | 1/4 | **RETESTED** |
| **OPERATIONS** | | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 | |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 | |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 | |
| 9. Use of Division to Solve Problems | YES | 4/4 | |
| **PROBLEM SOLVING** | | | |
| 10. Problem Solving Using Estimation | NO | 1/4 | |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 | Maximum TLI Score Possible: X-92 |
| 12. Problem Solving Using Mathematical Representation | YES | 8/8 | |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 | |

**DOCUMENT NO.**
**1306-01336-20342**    **TOTAL OBJECTIVES MASTERED:** 8    **TOTAL ITEMS:** 42/60    X-0    X-30    X-50    X-70    X-92

* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.    Print # 2-00429-126

**Ex. 62 - 900**

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 97 of 136 PageID #: 1127

Ex. 62 - 901

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

*LAMAR*

5/23/96



Full Legal Name **ROBINSON   JULIUS   O**
Student ID Number ███
Ethnicity **BLACK NOT HISPAN**
Social Security Number ███ 6554   Sex **MALE**
Date of Birth ███/76   Place of Birth **FAYETTEVILL   AR**
Parent / Guardian Name **HOLLIMAN   ROSA**
Current Address ███
**ARLINGTON   TX   76011**
City / State / Zip Code

Most Recent Former Address _____
Street   City / State / Zip Code
Home Phone ███ 5830   Business Phone ███ 3601

Name of High School **VENTURE SCHOOL**
Phone **817 460-7841**   Proposed Date of Graduation **1996**
High School Address **2315 STONEGATE**
**ARLINGTON   TX   76010**
City   State   Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TEA County/District/Campus Number **220 901 006**
Rank **387**   No. in Class **482**   Date of Ranking **5-24-96**
Grade Point Average **4.98214**   Date Graduated **5-24-96**
Last District/High School Attended **LAMAR HIGH SCHOOL**
Address _____   **ARL   TX.**
City   State   Zip Code

Page __1__ of __2__
College Board Campus Code Number _____
High School Program **X**
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing       3/96
Reading       10/94
Mathematics   5/96

**LONNY PORTER   PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 | | | GRADE 10 1992 - 93 | | | GRADE 11 1993 - 94 | | | GRADE 12 1994 - 95 | | | GRADE 7-8 1990 - 91 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-FE 1SM R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | 5.5 | | Total Credits for Year | | 2.5 | | Total Credits for Year | | 6.5 | | Total Credits for Year | | 2.5 | | Total Credits for Year | | |

**A PASSING GRADE IS 70 OR ABOVE**

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year: 4.0 4.0
Entry 4/01/92 W/D
Reason
Entry W/D
Reason

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year: 11.0 7.0 18.0
Entry 8/24/92 W/D
Reason
Entry W/D
Reason

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year: 5.0 8.0 13.0
Entry 8/18/93 W/D
Reason
Entry W/D
Reason

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year: 5.0 5.0
Entry 8/16/94 W/D
Reason
Entry W/D
Reason

**ABSENCES** 1st Sem 2nd Sem Total
Regular School Year:
Entry W/D
Reason

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

CERTIFIED BY A.I.S.D RECORDS CLERK: _____   DATE: _____

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

ARLINGTON I.S.D
RET00850.OVL
REVISED 11/21/95

## STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94 TLI: READING 56  MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70  MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____  MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ____  MATH 66
TAAS: 3/96 SS: WRITING 1570

## IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

____ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

ARLINGTON I.S.D

Ex. 62 - 902

Case 2:20-cv-00640-JPH-MG  Document 1-6  Filed 12/03/20  Page 99 of 136 PageID #: 1129

Ex. 62 - 903

Full Legal Name ROBINSON JULIUS O
Student ID Number ▮▮▮▮▮ Ethnicity BLACK NOT HISPAN
Social Security Number ▮▮▮▮-6554 Sex MALE
Date of Birth ▮▮/76 Place of Birth FAYETTEVILL AR
Parent ___ Guardian Name HOLLIMAN ROSA
Current Address ▮▮▮▮▮
ARLINGTON TX 76011
City State Zip Code

Most Recent Former Address _____
Street City / State / Zip Code
Home Phone ▮▮▮5830 Business Phone ▮▮▮3601

Name of High School VENTURE SCHOOL
Phone 817 460-7841 Proposed Date of Graduation 1996
High School Address 2315 STONEGATE
ARLINGTON TX 76010
City State Zip Code

District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 006
Rank ___ No. in Class ___ Date of Ranking ___
Grade Point Average 4.98214 Date Graduated ___
Last District/High School Attended LAMAR HIGH SCHOOL
Address ___ ARL TX.
City State Zip Code

College Board Campus Code Number ___
High School Program X
Advanced High School Program ___
Advanced High School Honors Program ___
Recommended Program ___
Date of Entry in 8th Grade ___

TAAS Mastery, Exit Level
Writing 3/96
Reading 10/94
Mathematics 5/96

LONNY PORTER PRINCIPAL
Signature and Title of School Official



| Generic Course Name | GRADE 12 1995-96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | | 89 | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

Total Credits for Year 4.0

ABSENCES 1st Sem 2nd Sem Total
Regular School Year
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____ DATE: _____

ARLINGTON I.S.D
SETO0050.0VL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

```
TAAS:  3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS:  3/94 TLI: READING  56  MATH  51
TAAS:  3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING  70  MATH  60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____  MATH  59
TAAS: 10/95 SS: WRITING 1480
TAAS:  3/96 TLI: READING ____  MATH  66
TAAS:  3/96 SS: WRITING 1570
```

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|--------|-------------|--------|-------------|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

Academic Achievement Record Sent:

Requesting Agency          Date Sent

Honors/Activities _____

Special Comments _____

ARLINGTON I.S.D
RETOOD3** GVL
**V1T-** **/24/**

_**:_ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

Ex. 62 - 904

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 101 of 136 PageID #: 1131

STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

5/21/96

Full Legal Name  ROBINSON  JULIUS  Q
Student ID Number
Social Security Number  -6554  Sex  MALE
Date of Birth  76  Place of Birth  FAYETTEVILL  AR
Parent  Guardian  Name  HOLLIMAN  ROSA
Current Address
ARLINGTON  TX  76011
City  State  Zip Code

Most Recent Former Address
Street  City / State / Zip Code
Home Phone  -5830  Business Phone  3601

Name of High School  VENTURE SCHOOL
Phone  817 460-7841  Proposed Date of Graduation  1996
High School Address  2315 STONEGATE
ARLINGTON  TX  76010
City  State  Zip Code
District Name  ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number  220 901 006
Rank  No. in Class  Date of Ranking
Grade Point Average  4.98214  Date Graduated
Last District/High School Attended  LAMAR HIGH SCHOOL
Address  ARL  TX.
City  State  Zip Code

Page  1  of  2
College Board Campus Code Number
High School Program  X
Advanced High School Program
Advanced High School Honors Program
Recommended Program
Date of Entry in 8th Grade
TAAS Mastery, Exit Level
Writing  3/96
Reading  10/94
Mathematics  5/96
LONNY PORTER  PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 | | | GRADE 10 1992 - 93 | | | GRADE 11 1993 - 94 | | | GRADE 12 1994 - 95 | | | GRADE 7-8 1990 - 91 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | ENG 2 | 48 | 42 | ENG 3 | 71 | ABS .5 | | | | | | |
| | ENG 1  R | 80 | .5 | CR LA2 SM1  R | 82 | .5 | ENG 4  R | 73 | .5 | | | | | | |
| | ENG 1 B | | 71 .5 | ENG 2  R | | 85 .5 | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 1.0 | ALG 1 | 45 | INC | ALG 1 | 72 | .5 | INF GEOM | 86 | .5 | | | |
| | | | | | | | ALG 1 B | | 39 | | | | | | |
| | | | | | | | ALG 1  R | | 74 .5 | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 .5 | BIO 1  M | 55 | | BIO 1 | 73 | .5 | | | | | | |
| | | | | BIO 1 | | 43 | BIO 1  M | | 70 .5 | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | .5 | W HIST | 64 | 60 | SOC | 70 | .5 | | | | | | |
| | | | | | | | US HIST | 83 | 80 1.0 | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | PSYCH | | 54 | | | | | | |
| HEALTH | HLTH ED | | 77 .5 | | | | W HIST | | 71 .5 | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 1.0 | | | | PE EQUIV  L | 100 | | PE EQUIV  L | 100 | | | | |
| | | | | PE EQUIV | 90 | 100 1.0 | ECO-FE 1SM  R | | 75 .5 | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 1.0 | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | RKPG | 77 | .5 | MICROAP | 79 | 72 1.0 | ACCNTG | 73 | .5 | | | |
| | | | | FSN | | INC | | | | PS | 85 | .5 | | | |
| BUSINESS EDUCATION | | | | | | | | | | FSN | 86 | .5 | | | |
| OTHER ELECTIVES | | | | | | | | | | ACD | 81 | .5 | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | |
| | Total Credits for Year | | 5.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | 6.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year    4.0  4.0
Entry  4/01/92 W/D
Reason
Entry  W/D
Reason

ABSENCES
1st Sem 2nd Sem Total
Regular School Year  11.0  7.0  18.0
Entry  8/24/92 W/D
Reason
Entry  W/D
Reason

ABSENCES
1st Sem 2nd Sem Total
Regular School Year  5.0  8.0  13.0
Entry  8/18/93 W/D
Reason
Entry  W/D
Reason

ABSENCES
1st Sem 2nd Sem Total
Regular School Year  5.0  5.0
Entry  8/16/94 W/D
Reason
Entry  W/D
Reason

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry  W/D
Reason
Entry  W/D
Reason

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified
Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education
Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK:

DATE:

ARLINGTON I.S.D
SET0090.CVL
REVISED 11/21/95

Ex. 62 - 905

# STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350 READING 1310 MATH ____
TAAS: 10/93 SS: WRITING 1450 READING 1430 MATH 1230
TAAS: 3/94 TLI: READING 56 MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70 MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____ MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ____ MATH 66
TAAS: 3/96 SS: WRITING 1570

```
|   | = NOT RECENTERED/NOT REVISED SCORE
| X | = REVISED SCORE
| R | = RECENTERED SCORE
| Z | = RECENTERED AND REVISED SCORE
```

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|--------|-------------|--------|-------------|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent:                    Academic Achievement Record Sent:

Requesting Agency          Date Sent       Requesting Agency          Date Sent
_____    _____   _____    _____
_____    _____   _____    _____
_____    _____   _____    _____
_____    _____   _____    _____
_____    _____   _____    _____
_____    _____   _____    _____

Honors/Activities_____
_____
_____
_____

Special Comments_____
_____

ARLINGTON I.S.D

Full Legal Name __ROBINSON__ __JULIUS__ __O__
Student ID Number _____
Social Security Number ____ ██-6554 Sex __MALE__
Date of Birth ██-██-76 Place of Birth __FAYETTEVILL__ __AR__
Parent / Guardian Name __HOLLIMAN__ __ROSA__
Current Address _____
__ARLINGTON__ __TX__ __76011__
City / State / Zip Code

Most Recent Former Address _____
Street / City / State / Zip Code
Home Phone __██-5830__ Business Phone __██-3601__

Name of High School __VENTURE SCHOOL__
Phone __817 460-7841__ Proposed Date of Graduation __1996__
High School Address __2315 STONEGATE__
__ARLINGTON__ __TX__ __76010__
City / State / Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 006__
Rank ____ No. in Class ____ Date of Ranking ____
Grade Point Average __4.98214__ Date Graduated ____
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address ____ __ARL__ __TX.__ ____
City / State / Zip Code

Page __2__ of __2__
College Board Campus Code Number ____
High School Program __X__
Advanced High School Program ____
Advanced High School Honors Program ____
Recommended Program ____
Date of Entry in 8th Grade ____
TAAS Mastery, Exit Level
Writing ____ __3/96__
Reading ____ __10/94__
Mathematics ____
__LONNY PORTER__ __PRINCIPAL__
Signature and Title of School Official



| Generic Course Name | GRADE 12  1995 - 96 | | | | GRADE  19  - | | | | GRADE  19  - | | | | GRADE  19  - | | | | GRADE  19  - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 4.0 | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| ELOW - 70 | 0 | 0 | 0 |

ABSENCES
1st Sem  2nd Sem  Total
Regular School Year ____
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
• Texas Education Agency
__X__ Yes ____ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____  DATE: _____

ARLINGTON I.S.D
SET00650.CVL
REVISED 11/21/95

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 103 of 136 PageID #: 1133

Ex. 62 - 907

# STANDARDIZED TEST RESULTS

| TAAS: | 3/93 | SS: WRITING 1350 | READING 1310 | MATH ____ |
|-------|------|------------------|--------------|-----------|
| TAAS: | 10/93 | SS: WRITING 1450 | READING 1430 | MATH 1230 |
| TAAS: | 3/94 | TLI: READING 56 | MATH 51 | |
| TAAS: | 3/94 | SS: WRITING 1350 | | |
| TAAS: | 10/94 | TLI: READING 70 | MATH 60 | |
| TAAS: | 10/94 | SS: WRITING 1290 | | |
| TAAS: | 10/95 | TLI: READING ____ | MATH 59 | |
| TAAS: | 10/95 | SS: WRITING 1480 | | |
| TAAS: | 3/96 | TLI: READING ____ | MATH 66 | |
| TAAS: | 3/96 | SS: WRITING 1570 | | |

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

Requesting Agency      Date Sent

Academic Achievement Record Sent:

Requesting Agency      Date Sent

Honors/Activities _____

Special Comments _____

*: [ ] = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

ARLINGTON I.S.D
SET00081.OVL

Ex. 62 - 908

82399

# Venture School Credit Analysis

**Name:** Robinson, Julius

**Date of Birth** _____

**Home School:** _____

**Entry Date at Venture:** _____

**TAAS Mastery**

| | |
|---|---|
| Writing: | 3/96 |
| Reading: | 10/94 |
| Mathematics: | 5/96 |

## Required Credits

Reg. 21, 24(9th 1995) Advanced 22, Recomended 24

**English (4 Credits)**

| | a | b |
|---|---|---|
| Eng. I | (a) | (b) |
| Eng. II | (a) | (b) |
| Eng. III | (a) | (b) |
| Eng. IV | (a) | (b) 4-18-96 |

**Math (3 Credits)**

| | a | b |
|---|---|---|
| Pre Alg. | (a) | (b) |
| Alg. I | (a) | (b) |
| Geometry | a | b |
| Alg. II | a | b |
| Math of Money | a | b |
| Inf. Geom. | (a) | (b) 5-16-96 |
| _____ | a | b |
| _____ | a | b |

**Science (2 Credits)**

| | a | b |
|---|---|---|
| Phys. Sci | (a) | (b) 4-24-96 |
| Biology | (a) | (b) |
| Geology | a | b |
| Chemistry | a | b |
| _____ | a | b |
| _____ | a | b |

**Social Studies (3 Credits)**

| | a | b |
|---|---|---|
| World Hist | (a) | (b) |
| World Geo. | a | b |
| U.S. Hist | (a) | (b) |
| Amer. Govt. | (a) 4-18-96 | |
| Economics | (a) | |

**Physical Education (1.5 Credits)**

(a)  (b)  (c)  (d)

**Health (.5 Credit)**

(a)

**Electives (7 Credits)**    1-17-96

| | | |
|---|---|---|
| Career Exp (Mgmt) | (a) | |
| Micro Comp | (a) | (b) |
| Office Supp Syst | a | b |
| Parenting I | a | b |
| Parenting II | a | b |
| HECE I | 1.5 | 1.5 |
| HECE II | 1.5 | 1.5 |
| MOCT I | 1.5 | 1.5 |
| MOCT II | 1.5 | 1.5 |
| Band | (a) | (b) |
| Rkpg | (a) | b |
| SoS | (a) | b |
| Arctj | (a) | b |
| PS | (a) | b |
| FSN | (a) | b |
| ACD | (a) | b |

W. Geog a  5-17-96 (3)
kr. Geog b  5-20-96 (6) / 7.0

**Credit History:**

| Year | # Credits | Cummulative |
|---|---|---|
| 91-92 | 5.5 | |
| 92-93 | 2.5 | 8 |
| 93-94 | 6.5 | 14.5 |
| 94-95 | 2.5 | 17 |
| | 5 | |
| | 20 | |

**Dates of Review**    17.5  18  18.5  19  19.5  20  20.5  21

*Each a or b denotes 1/2 credit toward graduation.*

# TAAS TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

**NAME:** JULIUS O. ROBINSON

**STUDENT-ID(PEIMS):**

**LOCAL-STUDENT-ID:**

**DATE OF BIRTH:** ▮76

**CLASS GROUP:** PORTER

**DISTRICT:** 220-901 ARLINGTON ISD

**CAMPUS:** 006 VENTURE ALTER

**REPORT DATE:** DECEMBER 1995

**DATE OF TESTING:** OCTOBER 1995

**GRADE:** 12-EXIT LEVEL

---

## WRITING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **WRITTEN COMMUNICATION** | | |
| 1-4. Persuasive Written Composition Rating: **2** | NO | |
| 5. Sentence Construction | NO | 8/14 |
| 6. English Usage | NO | 8/12 |
| 7. Use of Spelling, Capitalization, and Punctuation | NO | 10/14 |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED: 0** | **TOTAL ITEMS:** | **26/40** |

**PERFORMANCE STANDARD:**
Scale Score of ???? and Written Composition of 2, 3, or 4

**TEST RESULTS:**
Met Minimum Expectations:     ???
Scale Score:     1480

**UNKNOWN
PENDING PEIMS ID UPDATE
RETESTED**

---

## READING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **READING COMPREHENSION** | | |
| 1. Word Meaning | | |
| 2. Supporting Ideas | | |
| 3. Summarization | | |
| 4. Relationships and Outcomes | | |
| 5. Inferences and Generalizations | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | |
| **TOTAL OBJECTIVES MASTERED:** | **TOTAL ITEMS:** | |

**PERFORMANCE STANDARD:**
Texas Learning Index of ????

**TEST RESULTS:**
Met Minimum Expectations:
Texas Learning Index:

**NOT SCORED**

X-0    X-30    X-50    X-70    X-90    X-110

---

## MATHEMATICS

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **CONCEPTS** | | |
| 1. Number Concepts | NO | 2/4 |
| 2. Algebraic/Mathematical Relations and Functions | NO | 2/4 |
| 3. Geometric Properties and Relationships | NO | 2/4 |
| 4. Measurement Concepts | NO | 2/4 |
| 5. Probability and Statistics | YES | 3/4 |
| **OPERATIONS** | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 |
| 9. Use of Division to Solve Problems | NO | 2/4 |
| **PROBLEM SOLVING** | | |
| 10. Problem Solving Using Estimation | NO | 2/4 |
| 11. Problem Solving Using Solution Strategies | NO | 3/8 |
| 12. Problem Solving Using Mathematical Representation | NO | 5/8 |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 |

**DOCUMENT NO.**
1930-02201-21990

**TOTAL OBJECTIVES MASTERED: 3**    **TOTAL ITEMS: 32/60**

**PERFORMANCE STANDARD:**
Texas Learning Index of ????

**TEST RESULTS:**
Met Minimum Expectations:     NO
Texas Learning Index:     X-59

**RETESTED**

X-0    X-30    X-50    X-70    X-90    X-110

---

\* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4 which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.

Print # 1-18023-014

**Ex. 62 - 910**

Date: 4/18/96        006    VENTURE SCHOOL                                            95-96
ROBINSON, JULIUS O.                            ▮▮▮  12    M    ▮▮▮ 76    8/15/95
                                               ID No  Grade  Sex  Birthdate Enroll Date
▮▮▮▮▮▮▮                                         ARLINGTON                76011    ▮▮▮ 5830
Address                                                                          Phone
ROSA HOLLIMAN                    JIMMY ROBINSON                       CROOK, JOHN
Parent or Guardian              Parent or Guardian                  Counselor
ARLINGTON VILLA RETIREMENT       ▮▮▮ 3601 N/A
Employment of Parent    Phone           Employment of Spouse            Phone
ORAL HOLMES                      ▮▮▮ 3932                             ▮▮▮ 6554
Emergency Contact        Phone          URSH    Home Room    Locker#   Soc. Sec.

---

| Subject | Instructor | Room | Days | Course | Sec |
|---|---|---|---|---|---|
| WORLD GEO | UPSHAW, FRED | 151 | MTWRF | SS1212 | 131 |
| WORLD GEO | UPSHAW, FRED | 151 | MTWRF | SS1212 | 231 |
| ADVISORY 12 | GEORGE, BRENDA | 106 | MTWRF | NC1074 | 313 |
| ENG III REG | THILMAN, KATHRY | 108 | MTWRF | LA2230 | 414 |
| PHY SCIENCE | CATRON, KIM | 137 | MTWRF | SC2210 | 541 |
| INFORML GEOM | HAGMAN, ANDREW | 100 | MTWRF | MA2240 | 625 |

ROBINSON, JULIUS O.              000082399  12       M      8/08/76      8/15/95

# STUDENT CHANGE OF ADDRESS FORM

Today's Date _4-25_ _____ Effective Date of Change _____

NAME _Julius Robinson_ _____ ID# ▮▮▮ _____

NEW PHONE NUMBER _NA_ _____

NEW ADDRESS ▮▮▮ ▮▮▮ ▮ ▮ ▮ _ARlington_ _76011_
              Street              City        Zip

Person requesting change: _Julius Robinson_

Signature of Parent or guardian: _Julius Robinson_

**Ex. 62 - 911**



**Arlington Independent School District**

## "Quality In Action"

### TO PARENTS OF STUDENTS PLANNING TO GRADUATE FROM ARLINGTON ISD

All public school students in the state of Texas are required to take and pass a state competency test prior to receiving a high school diploma.

This competency test-- Texas Assessment of Academic Skills (TAAS)-- will be administered at each high school in the spring. Each student will be given a brochure listing math, reading, and writing objectives and sample test items. Should the student fail to show mastery of any or all tests, he/she will have other opportunities to retake the test the junior and senior years.

This notice is to stress the importance of this test for potential graduates. Please encourage your child to do his/her best and seek assistance through the tutorial or other programs at each high school should he/she feel the need.

Teachers and counselors are working with your child to provide the best possible instruction, and we want all of our students to be successful.

Thank you for your attention to this matter.

_____
Lynn Hale, Superintendent

Please sign and return the original to the counselor.

_____       _____       _____
**Student Signature**                           **Parent Signature**                        **Date**

_____       _____
**Student Name - Please print**              **Date Review Book Given to Student**

1203 West Pioneer Parkway, Arlington, Texas 76013-6246 • (817) 460-4611
An Equal Opportunity Employer

**Ex. 62 - 912**

**Name:** _Julia Robinson_

**Grade:** _12_    **Age:** _19_    **Birth Date:** ███ _76_

**Reading Level:**    Comp:_____    Voc:_____    Total:_____

**Career Pathway:** _Science Skilled / or Business Skilled_

**Occupation/Job:** _Small Business owner, Roofer, or related area ~ Medical Lab Assistant_

### Preparation

| Subject | Time Line Beginning Date | Complete Date |
|---|---|---|
| **Required High School Courses:** Math | | |
| Sr. English | | Fall '96 |
| History | | |
| Government | | Spring '96 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Elective High School Courses:** — | | |
| = | | |
| — | | |
| **Expected Graduation** | | May '96 |

### Training

| Institution | | |
|---|---|---|
| **On-Job-Training/Apprenticeship** — undecided | | |
| **Trade School/Jr. College** — | | |
| **Associate Degree/Jr. College** — | | |
| **Bachelor Degree/College-Univ.** — | | |
| **Advanced Degree/University** — | | |
| **Military** | | |

### Financing

| | | |
|---|---|---|
| **Scholarships to Apply for:** none | | |
| | | |
| | | |
| **Grants:** none | | |
| **Loans:** none | | |

**Ex. 62 - 913**

E 8/15/95

AME Robinson    Julius    9:50 - 4:00
    last (PRINT)    first

IRCLE AT LEAST FIVE, REMEMBERING TO INCLUDE COURSES YOU WILL NOT FINISH BY JUNE 29

## COURSE NAME and COURSE NUMBER    NC1074.313

### ENGLISH                          SOCIAL STUDIES    NC1040.77;

| | | | | |
|---|---|---|---|---|
| English I a | LA1210 | World Geography a | SS1212 | |
| English I b | LA2210 | World Geography b | SS2212 | |
| English II a | LA1220 | World History a | SS1211 | |
| English II b | LA2220 | World History b | SS2211 | |
| English III a | LA1230 | US History a | SS1210 | wait |
| English III b | LA2230 | US History b | SS2210 | |
| English IV a | LA1240 | Government | SS1220 | |
| English IV b | LA2240 | Economics | SS1230 | |
| Practical Writing | LA1212 | AM CULTURE STUDIES | SS1214 | |
| Read Imp I | LA1273 | | | |
| Read Imp II | LA1274 | | | |
| Advanced Read | LA1275 | | | |

414
612

### PE/HEALTH

| | |
|---|---|
| PE | PE1240 |
| Health | PE1244 |

### CAREER/TECHNOLOGY

### MATH

| | | | Eligibility |
|---|---|---|---|
| | | Management (Career Exploration) | |
| Algebra I a | MA1220 | VE1233 | 9-12  872 |
| Algebra I b | MA2220 | Parenting I a    VE1239 | 7-12 |
| Geometry a | MA1245 | Parenting I b    VE2239 | 7-12 |
| Geometry b | MA2245 | Parenting II a   VE12 | 7-12 |
| Algebra II a | MA1230 | Parenting II b   VE22 | 7-12 |
| Algebra II b | MA2230 | Micro Computer Application a | |
| Inf. Geometry a | MA1240  925 | BU1219 | 9-12 |
| Inf. Geometry b | MA2240 | Micro Computer Application b | |
| Math of Money a | MA1250 | BU2219 | 9-12 |
| Math of Money b | MA2250 | (computer science credit) | |
| | | Office Support Systems a  VE1279 | 9-12 |
| | | Office Support Systems b  VE2279 | 9-12 |
| | | Multi Occupational Career Training | |

### SCIENCE

| | | | |
|---|---|---|---|
| Phy. Science a | SC1210 | MOCT I a (16 yrs. old)  VE6250 | 11-12 |
| Phy. Science b | SC2210  541 | MOCT I b    VE9250 | 11-12 |
| Biology a | SC1220 | MOCT II a    VE6251 | 12 |
| Biology b | SC2220 | MOCT II b    VE9251 | 12 |
| Geology a | SC1270 | Home Economics Cooperative Education | |
| Geology b | SC2270 | HECE I a (16 yrs. old)  VE6237 | 11-12 |
| Chemistry a | SC1250 | HECE I b    VE9237 | 11-12 |
| Chemistry b | SC2250 | HECE II a    VE6238 | 12 |
| | | HECE II b    VE9238 | 12 |
| GED | NC1055 | Ind. and Family Life    VE1236 | 11-12 |

PREFERRED TIME SCHEDULE: _____

Ex. 62 - 914

## STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

8/16/95

Full Legal Name __ROBINSON     JULIUS     O__
Student ID Number __[redacted]__   Ethnicity __BLACK NOT HISPAN__
Social Security Number __[redacted] 6554__   Sex __MALE__
Date of Birth __[redacted]/76__   Place of Birth __FAYETTEVILL   AR__
Parent   Guardian   Name __HOLLIMAN     ROSA__
Current Address __[redacted]__
City __ARLINGTON__   State __TX__   Zip Code __76011__

Most Recent Former Address _____
Street _____   City / State / Zip Code _____
Home Phone _____   Business Phone __[redacted] 5571__

Name of High School __VENTURE SCHOOL__
Phone __817 460-7841__   Proposed Date of Graduation __1996__
High School Address __2315 STONEGATE__
City __ARLINGTON__   State __TX__   Zip Code __76010__
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 006__
Rank _____   No. in Class _____   Date of Ranking _____
Grade Point Average __4.58333__   Date Graduated _____
Last District/High School Attended __DERMOTT JR HIGH SCHOOL__
Address _____
City __DERMOTT__   State __AR__   Zip Code __71638__

Page __1__ of __1__
College Board Campus Code Number _____
High School Program __X__
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing
Reading __10/94__
Mathematics

Signature and Title of School Official _____

| Generic Course Name | GRADE 09 1991-92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992-93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993-94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994-95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990-91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1   R | 80 | | .5 | CR LA2 SM1  R | 82 | | .5 | ENG 4   R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2   R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1   R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1   M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1   M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | W HIST | | 71 | .5 | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | | |
| | | | | | | | | | ECO-FE 1SM  R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

| | Total Credits for Year 5.5 | Total Credits for Year 2.5 | Total Credits for Year 6.5 | Total Credits for Year 2.5 | Total Credits for Year |
|---|---|---|---|---|---|

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
Regular School Year: 1st Sem 4.0  2nd Sem   Total 4.0
Entry 4/01/92  W/D ____  Reason ____
Entry ____ W/D ____  Reason ____

ABSENCES
Regular School Year: 1st Sem 11.0  2nd Sem 7.0  Total 18.0
Entry 8/24/92  W/D ____  Reason ____
Entry ____ W/D ____  Reason ____

ABSENCES
Regular School Year: 1st Sem 5.0  2nd Sem 8.0  Total 13.0
Entry 8/18/93  W/D ____  Reason ____
Entry ____ W/D ____  Reason ____

ABSENCES
Regular School Year: 1st Sem 5.0  2nd Sem   Total 5.0
Entry 8/16/94  W/D ____  Reason ____
Entry ____ W/D ____  Reason ____

ABSENCES
Regular School Year: 1st Sem   2nd Sem   Total
Entry ____ W/D ____  Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D RECORDS CLERK: ____   DATE: ____

ARLINGTON I.S.D
SET00850.GVL
REVISED 05/11/95

Ex. 62 - 915

## STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350 READING 1310 MATH ___
TAAS: 10/93 SS: WRITING 1450 READING 1430 MATH 1230
TAAS: 3/94 TLI: READING 56 MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70 MATH 60
TAAS: 10/94 SS: WRITING 1290

*: ___ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

## IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|--------|-------------|--------|-------------|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent: _____

Requesting Agency _____ Date Sent _____

Academic Achievement Record Sent: _____

Requesting Agency _____ Date Sent _____

Honors/Activities _____

Special Comments _____

Ex. 62 - 916

82399-12

Lamar

# Application Rating Form

Date Application Received _6-6-95_ Date Reviewed _____ Acceptance Priority 1 2 3 4 5

Student Name _ROBINSON, JULIUS_____ DOB ___-76__ Age _18_

**Counselor Review** date _6/19/95_____ Initials _KN____ Special Ed. _____
Credits _17___ Grade _12_

Reading level _____ date _____ Math level _____ date _____

Thurs 3:00

Aptitude V ____ NR _____Q ____

_____Counseling _____ Alchohol\Drug Rehab _____ Medication

**Teacher Review** date_____ Initials ____ ____ ____
Exit TAAS completed
_10/94_ Reading _____ Working _____ Parenting
_____ Math _____ Interested in Working _____ Needs Child Care
_____ Writing ___✓___ Has own transportation _____ Needs Bus Service

__✓__ Out of School _____Pregnant _____Due Date _____Doctors conformation
____Pregnant 8th Grade and below _____ Pregnant Special Education

**JTPA Coordinator** date _____ JTPA eligible ____ Initials____

COMMENTS: _no telphone numbers - needs to be notified by mail_

_Letter Sent No Resp_
_7/95_

**RECOMMENDATION:**_____
contact results _____

Principal intake interview date _____ Time _____

If pregnant and/or parenting, route to School Age Parent Coordinator and then to Counselor for scheduling. If not, route to Counselor and/or Social Worker.
**School Age Parent Coordinator** _____ Initials_____
**Social Worker** date _____ Initials _____
Results:_____
_____ Principal's initials_____

ORIENTATION DATE:_____ TIME:_____

**Ex. 62 - 917**

# VENTURE SCHOOL APPLICATION

### PARENT AND STUDENT PORTION

COMPLETE AND RETURN TO VENTURE SCHOOL WITH THE HOME SCHOOL'S RECOMMENDATION PACKET. DATE APPLICATION COMPLETED: __5-22-95__

NAME __Robinson__ __Julius__ __O__ Birthdate ████ __'76__ Age __18__
      (last)     (first)   (m.i.)

ADDRESS ████████████████ __ARlington__ __Tx__ __76011__
      (street)           (city)  (st)  (zip)

HOME PHONE (____) __NA__      SEX __M__

FATHER __Jimmy Robinson__  EMPLOYMENT __N/A__  PHONE __N/A__

MOTHER __Rosa Holliman__  EMPLOYMENT __N/A__  PHONE __N/A__

SPOUSE _____  EMPLOYMENT _____  PHONE _____

LIVING WITH __Rosa Holliman__ RELATIONSHIP __mom__ NO. IN HOUSEHOLD __3__

WOULD YOU BE INTERESTED IN OR QUALIFY FOR FEDERAL OR STATE FINANCIAL ASSISTANCE?
    CIRCLE: (YES)    NO
ARE YOU CURRENTLY EMPLOYED ? YES (NO)  WHERE_____ HOURS PER WK._____

ARE YOU PRESENTLY ENROLLED IN SCHOOL ?  YES  NO  HOW LONG ? _____
LAST SCHOOL ATTENDED ? __Lamar High school__
REASON FOR WITHDRAWAL __went to jail__
GRADES REPEATED: __12__  HAVE YOU ATTENDED SPECIAL EDUCATION:  YES (NO)

TRANSPORTATION TO VENTURE IS NOT PROVIDED BY AISD, MY TRANSPORTATION TO SCHOOL WILL BE: ____ OWN CAR __✓__ FAMILY ____ OTHER, EXPLAIN __car__

PLEASE LIST MEDICAL ILLNESS OR HEALTH ISSUE THAT EFFECTS SCHOOL PERFORMANCE/ATTENDANCE FOR WHICH YOU MAY NEED SUPPORT:
_____
MEDICATIONS TAKEN REGULARLY: _____
HAVE YOU EVER BEEN IN A TREATMENT CENTER ?  YES (NO)
ARE YOU CURRENTLY (OR PREVIOUSLY) RECEIVING COUNSELING SERVICES ? YES (NO)

**Ex. 62 - 918**

## STATEMENT OF NEED

STUDENT - WHY DO YOU FEEL THIS PROGRAM WOULD BE OF BENEFIT TO YOU?

*Because it would let me get out of school on time and work at the same time*

PARENT/GUARDIAN - WHY DO YOU FEEL THIS PROGRAM WOULD BE OF BENEFIT TO YOUR CHILD?

I understand that the Venture School is by selection only and is intended for students who are "at risk" of dropping out or have already dropped out of school. If I am selected, I will follow the rules and expectations pertaining to Venture School.

In order to provide support for the above mentioned needs, Venture Schools requests  permission to provide individual assessment, counseling and support groups for your child.

_____
Student's signature

_____
Parent's signature

**Ex. 62 - 919**

**PREGNANT AND/OR PARENTING STUDENTS ONLY**

ARE YOU RECEIVING PRENATAL CARE?    ___  YES    ___    NO

IF YES, WHO PROVIDES YOUR PRENATAL CARE (DOCTOR/CLINIC)?

_____

NEXT APPOINTMENT DATE    _____

ARE YOU A PARENT    ___  YES    ___  NO

IF YES, WHAT IS THE NAME(S) AND DATE OF BIRTH OF YOUR CHILD(REN?

_____    _____

_____    _____

_____    _____

PLEASE PROVIDE A COPY OF YOUR CHILD'S BIRTH CERTIFICATE.

DO YOU HAVE CHILD CARE ARRANGED FOR YOU CHILD?    ___  YES    ___  NO

IF YES, LIST THE NAME OF THE DAY CARE OR PERSON CARING FOR YOUR CHILD.

_____

WILL LACK OF CHILD CARE PREVENT YOU FROM CONTINUING YOUR EDUCATION?
___ YES    ___ NO

**Ex. 62 - 920**

**PARENT APPROVAL FOR VENTURE TESTING**

**AND GROUP AND INDIVIDUALIZED COUNSELING**


APPROVAL IS HEREBY GRANTED FOR _____
                                                (student's name)

TO RECEIVE THE FOLLOWING:

      ____    INDIVIDUAL ASSESSMENT
      ____    TESTING
      ____    COUNSELING


DATE: _____    SIGNATURE: _____

                         RELATIONSHIP: _____

**Ex. 62 - 921**

## CONSENT FOR THE RELEASE OF CONFIDENTIAL INFORMATION

I, _____ authorize

_____

(name or general designation of program making disclosure)

to disclose to _____

(name of person or organization to which disclosure is to be made)

the following information:

_____

_____

_____

_____

_____

The purpose of the disclosure authorized herein is to

_____

(purpose of disclosure as specific as possible)

ALCOHOL AND DRUG ABUSE INFORMATION:

I understand that my records are protected under the federal regulations governing Confidentiality of Alcohol and Drug Abuse Patient Records, 42 CFR Part 2, and cannot be disclosed without my written consent unless otherwise provided for in the regulations.  I also understand that I may revoke this consent at any time except to the extent that action has been taken in reliance on it, and that in any event this consent expires automatically as follows:

_____

(specification of the date, event, or condition upon which this consent expires)

OTHER INFORMATION:

I understand that my records are protected under the federal regulations governing Confidentiality of School Records and cannot be disclosed without my written consent unless otherwise provided for in the regulations.

Dated: _____        _____

                                  Signature of Participant

                                  _____

                                  Signature of parent, guardian, or authorized representative when required

Ex. 62 - 922

## CAMPUS RECOMMENDATION

IMPORTANT NOTICE TO:    AISD Home School Campus
Please  attach to this application the following:

        1.   R.A.P. Information Sheet
        2.   R.A.P. Individual Student Plan and/or 504 Modification page(s)
        3.   Transcript
        4.   Withdrawal (if appropriate)
        5.   Pregnancy Confirmation form (if appropriate)
        6.   Any information that you feel would be beneficial to the screening committee at Venture School.

THE APPLICATION WILL BE CONSIDERED INCOMPLETE WITHOUT THIS PAGE AND THE ABOVE INFORMATION BEING INCLUDED WITH THE PARENT/STUDENT PORTION .

This recommendation will be viewed by a screening committee at the Venture School to decide if the Venture program is an appropriate placement for this student. Please be candid as to the limitations and strengths of this candidate.

NAME OF STUDENT ___*Julius Robinson*___    DATE: _*5-22-95*_

HOME CAMPUS ___*Lamar High School*___

NAME OF PERSON COMPLETING FORM ___*Larry Lassiter*___

POSITION ___*Counselor*___

IS THIS STUDENT A LEGAL RESIDENT OF AISD?    ✓ YES    ___ NO

ATTENDANCE DURING LAST REPORTING PERIOD:
*not in school spring semester*
        _____ ABSENT
        _____ TARDY

ECONOMIC
        _____ EMPLOYED – SUPPORTING SPOUSE AND/OR CHILDREN
        _____ EMPLOYED – SUPPORTING HANDICAPPED OR UNEMPLOYED PARENT
        _____ EMPLOYED – TOTALLY SUPPORTING SELF
        _____ EMPLOYED – SUPPLEMENTAL INCOME

SEND COMPLETED APPLICATION TO:    VENTURE SCHOOL
                                         2315 STONEGATE
                                       ARLINGTON, TEXAS 76010

Ex. 62 - 923

Ex. 62 - 924

Full Legal Name: ROBINSON JULIUS O
Student ID Number: ▮▮▮ Ethnicity: BLACK NOT HISPAN
Social Security Number: ▮▮▮-6554 Sex: MALE
Date of Birth: ▮▮76 Place of Birth: FAYETTEVILL AR
Parent / Guardian Name: HOLLIMAN ROSA
Current Address: ARLINGTON TX 76011
City / State / Zip Code

Most Recent Former Address:
Street / City / State / Zip Code
Home Phone: ▮▮▮ Business Phone: ▮▮▮-5571

Name of High School: LAMAR HIGH SCHOOL
Phone: 817 460-4721 Proposed Date of Graduation: 1995
High School Address: 1400 LAMAR BLVD W
ARLINGTON TX 76012
City / State / Zip Code
District Name: ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number: 220 901 003
Rank: 458 No. in Class: 520 Date of Ranking: 1/24/95
Grade Point Average: 4.58333 Date Graduated:
Last District/High School Attended: DERMOTT JR HIGH SCHOOL
Address: DERMOTT AR 71638
City / State / Zip Code

Page 1 of 1
College Board Campus Code Number: 440241
High School Program: X
Advanced High School Program:
Advanced High School Honors Program:
Date of Entry in 8th Grade:

TAAS Mastery, Exit Level
Writing
Reading         10/94
Mathematics

WELDON K. ENGLISH        PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 – 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 – 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 – 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 – 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 – 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
|  | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
|  | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
|  | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
|  | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
|  | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
|  | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
|  | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | W HIST | 71 | | .5 | | | | | | | | |
| HEALTH | HLTH ED | 77 | | .5 | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | | |
|  | | | | | | | | | ECO-FE 1SM R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
|  | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | | 5.5 | | | | 2.5 | | | | 6.5 | | | | 2.5 | | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| BELOW – 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year: 4.0 4.0
Entry: 4/01/92 W/D
Reason:
Entry: W/D
Reason:

ABSENCES
1st Sem 2nd Sem Total
Regular School Year: 11.0 7.0 18.0
Entry: 8/24/92 W/D
Reason:
Entry: W/D
Reason:

ABSENCES
1st Sem 2nd Sem Total
Regular School Year: 5.0 8.0 13.0
Entry: 8/18/93 W/D
Reason:
Entry: W/D
Reason:

ABSENCES
1st Sem 2nd Sem Total
Regular School Year: 5.0 5.0
Entry: 8/16/94 W/D
Reason:
Entry: W/D
Reason:

ABSENCES
1st Sem 2nd Sem Total
Regular School Year:
Entry: W/D
Reason:
Entry: W/D
Reason:

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Courses; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency    Southern Association of Secondary Schools
X Yes ___ No    X Yes ___ No

ARLINGTON I.S.D
SET0GG50.GVL
REVISED 01/23/95

CERTIFIED BY A.I.S.D RECORDS CLERK: _____ DATE: _____

Case 2:20-cv-00640-JPH-MG   Document 1-6   Filed 12/03/20   Page 121 of 136 PageID #: 1151

Ex. 62 - 925

# STANDARDIZED TEST RESULTS

TAAS: 3/93  SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93  SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94  TLI: READING 70  MATH 60
TAAS: 3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING 70  MATH 60
TAAS: 10/94  SS: WRITING 1290

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency                Date Sent

_____  _____

_____  _____

_____  _____

_____  _____

_____  _____

Academic Achievement Record Sent:

Requesting Agency                Date Sent

_____  _____

_____  _____

_____  _____

_____  _____

_____  _____

Honors/Activities _____

_____

_____

Special Comments _____

_____

Full Legal Name __ROBINSON___JULIUS___O__
Student ID Number ▓▓▓▓▓▓  Ethnicity BLACK NOT HISPAN
Social Security Number ▓▓▓▓ -6554  Sex MALE
Date of Birth ▓▓▓ 776  Place of Birth FAYETTEVILL  AR
Parent ___ Guardian ___ Name HOLLIMAN   ROSA
Current Address ▓▓▓▓▓▓▓▓
ARLINGTON   TX   76011
City   State   Zip Code

Most Recent Former Address _____
Street   City / State / Zip Code
Home Phone _____  Business Phone ▓▓▓▓ 5571

Name of High School __LAMAR HIGH SCHOOL__
Phone __817 460-4721__  Proposed Date of Graduation __1995__
High School Address __1400 LAMAR BLVD W__
ARLINGTON   TX   76012
City   State   Zip Code

District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number __220 901 003__
Rank __458__  No. in Class __520__  Date of Ranking __1/24/95__
Grade Point Average __4.58333__  Date Graduated _____
Last District/High School Attended DERMOTT JR HIGH SCHOOL
Address __DERMOTT   AR   71638__
City   State   Zip Code

Page __1__ of __1__
College Board Campus Code Number __440241__
High School Program __X__
Advanced High School Program _____
Advanced High School Honors Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing
Reading                    10/94
Mathematics

WELDON K. ENGLISH      PRINCIPAL
Signature and Title of School Official



| Generic Course Name | GRADE 09 1991 - 92 | | | GRADE 10 1992 - 93 | | | GRADE 11 1993 - 94 | | | GRADE 12 1994 - 95 | | | GRADE 7-8 1990 - 91 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | ENG 2 | 48 | 42 | ENG 3 | 71 | ABS .5 | | | | 3 cr./sch | | |
| | ENG 1  R | 80 | .5 | CR LA2 SM1 R | 82 | .5 | ENG 4  R | 73 | .5 | | | | | | |
| | ENG 1 B | | 71 .5 | ENG 2  R | | 85 .5 | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 1.0 | ALG 1 | 45 | INC | ALG 1 | 72 | .5 | INF GEOM | 86 | .5 | Eng III / N.S. | | |
| | | | | | | | ALG 1 B | | 39 | | | | | | | |
| | | | | | | | ALG 1  R | | 74 .5 | | | | Phys / BE | | |
| SCIENCE | PHYS SCI | 70 | 64 .5 | BIO 1  M | 55 | | BIO 1 | 73 | .5 | | | | | | |
| | | | | BIO 1 | | 43 | BIO 1  M | 70 | .5 | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | .5 | W HIST | 64 | 60 | SOC | 70 | .5 | | | | FCA | | |
| | | | | | | | US HIST | 83 | 80 1.0 | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | PSYCH | | 54 | | | | | | |
| HEALTH | HLTH ED | | 77 .5 | | | | W HIST | | 71 .5 | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 1.0 | PE EQUIV | 90 | 100 1.0 | PE EQUIV | 100 | | PE EQUIV | 100 | | | | |
| | | | | | | | ECO-PE 1SM R | | 75 .5 | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 1.0 | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | RKPG | 77 | .5 | MICROAP | 79 | 72 1.0 | ACCNTG | 73 | .5 | | | |
| | | | | FSN | | INC | | | | PS | 85 | .5 | | | |
| BUSINESS EDUCATION | | | | | | | | | | FSN | 86 | .5 | | | |
| OTHER ELECTIVES | | | | | | | | | | ACD | 81 | .5 | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | |
| | Total Credits for Year | | 5.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | 6.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES 1st Sem 2nd Sem Total
Regular School Year __4.0 4.0__
Entry __4/01/92__ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES 1st Sem 2nd Sem Total
Regular School Year __11.0 7.0 18.0__
Entry __8/24/92__ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES 1st Sem 2nd Sem Total
Regular School Year __5.0 8.0 13.0__
Entry __8/18/93__ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES 1st Sem 2nd Sem Total
Regular School Year __5.0__ __5.0__
Entry __8/16/94__ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

ABSENCES 1st Sem 2nd Sem Total
Regular School Year ____
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

CERTIFIED BY A.I.S.D.
RECORDS CLERK: _____

DATE: _____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency      Southern Association of Secondary Schools
X Yes ___ No      X Yes ___ No

ARLINGTON I.S.D.
REVISED 01/13/95

# STANDARDIZED TEST RESULTS

TAAS: 3/93  SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93  SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94  TLI: READING 70  MATH 60
TAAS: 3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING 70  MATH 60
TAAS: 10/94  SS: WRITING 1290

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____    _____

_____    _____

_____    _____

_____    _____

_____    _____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____    _____

_____    _____

_____    _____

_____    _____

_____    _____

Honors/Activities_____

_____

_____

Special Comments_____

_____

Ex. 62 - 928



# Venture School

## Ferguson Educational Center

2315 Stonegate•Arlington, Texas 76010•(817) 460-7851

July 18, 1995

Julius Robinson
█████████████
Arlington, Texas 76011

Dear Julius,

Your application to attend the Venture School has been accepted. I have attempted to reach you by phone and have been unable to make contact with you.

If you are still interested in attending the Venture School, please call my office at (817) 460-7841, between 8:00 A.M. and 4:30 P.M. to schedule an appointment for an intake interview with Mr. Lonny Porter, Principal.

If you have not responded to this letter by Monday, July 24, 1995, your application will be removed from our active files and you will need to reapply for admittance into our program.

Sincerely,

Georgia Clements
Secretary

ARLINGTON INDEPENDENT SCHOOL DISTRICT

An Equal Opportunity Employer

"Quality in Action"

Ex. 62 - 929

INDIVIDUAL PROFILE

LEARNING STYLE INVENTORY

NAME: ROBINSON JULIUS        ID. NO.: █████        DATE: 10-04-1995

SEX: M        GRADE:  11        BIRTHDATE: 76/███        GROUP NO.:  0
                                              YR/MO

GROUP IDENTIFICATION:                              SPECIAL CODE:  109

********************  SCALE  ********************

| SCORE | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|-------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|
| RAW | 11 | 8 | 13 | 13 | 12 | 10 | 7 | 7 | 8 | 0 | 7 | 8 | 6 | 4 | 6 | 12 | 4 | 0 | 3 | 5 | 8 | 7 |
| STD. | 42 | 37 | 38 | 59 | 20 | 25 | 33 | 34 | 27 | 20 | 29 | 29 | 37 | 20 | 20 | 38 | 25 | 20 | 20 | 25 | 20 | 20 |

****************  P R E F E R E N C E    S U M M A R Y  ****************

```
      20          30          40          50          60          70          80
     +----------+----------+----------+----------+----------+----------+----------+
 1  /      Prefers Quiet   /-*- NOISE LEVEL   /      Prefers Sound    /  1
 2  /       Prefers Dim -*- /      LIGHT        /      Prefers Bright   /  2
 3  /       Prefers Cool -*-/   TEMPERATURE    /      Prefers Warm     /  3
 4  /    Prefers Informal  /      DESIGN     -*-    Prefers Formal    /  4
 5  *-        Low         /    MOTIVATION     /          High        /  5
 6  /    -*-   Low         /    PERSISTENT     /          High        /  6
 7  /          Low-*-      /    RESPONSIBLE    /          High        /  7
 8  /    Does Not L-*-     /    STRUCTURE      /          Wants       /  8
 9  /    Pre-*-s Alone     /    ALONE/PEERS    / Prefers With Peers   /  9
10  *-Does Not Want Pres  / AUTHORITY FIGURES  /    Wants Present     / 10
11  / Does No-*-earn In    /   SEVERAL WAYS    /   Prefers Variety    / 11
12  /   Does N-*-Prefer    /    AUDITORY       /        Prefers       / 12
13  /   Does Not Prefer-*- /    VISUAL         /        Prefers       / 13
14  *- Does Not Prefer     /    TACTILE        /        Prefers       / 14
15  *- Does Not Prefer     /   KINESTHETIC     /        Prefers       / 15
16  /   Does Not Prefer -*-/    INTAKE         /        Prefers       / 16
17  /   P-*-ers Evening    /   TIME OF DAY     /   Prefers Morning    / 17
18  *- Does Not Prefer     /   LATE MORNING    /        Prefers       / 18
19  *- Does Not Prefer     /    AFTERNOON      /        Prefers       / 19
20 ./  D-*- Not Prefer     /    MOBILITY       /        Prefers       / 20
21  *-        Low         / PARENT MOTIVATED   /          High        / 21
22  *-        Low         / TEACHER MOTIVATED  /          High        / 22
     +----------+----------+----------+----------+----------+----------+----------+
      20          30          40          50          60          70          80
```

CONSISTENCY:  25                              PROFILE NO.:  1

Price Systems, Inc., Box 1818, Lawrence, Ks. 66044-1818 Phone 913-843-7892

Ex. 62 - 930

# /ENTURE SCHOOL PROGRESS REPORT ₁995-1996

UDENT NAME: _Julius Robinson_

JURSE: **WORLD GEOGRAPHY** NO: **2212**

FEACHER: _____

Original Entry Date: __/__/__

Advisor: _____

Based on performance & attendance this student is

| 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

AUGUST · SEPTEMBER · OCTOBER

NOVEMBER · DECEMBER · JANUARY

FEBRUARY · MARCH · APRIL

MAY · JUNE · JULY

■ School Days  ■ Holidays  ▨ Teacher Workdays  ◧ Teacher Inservice & Development  ☐ No School  ◪ End of Six Weeks

**SESSION** II

| | DATE | GRADE | AVERAGE |
|---|---|---|---|

**4th Six Weeks**

Unit 6 Chapter 17 Maps ✓  85  5-14-96   **80** 4th Six Weeks

Chapter 18  80  5-14-96   **81** 5th Six Weeks

Chapter 19 Test 82 Ave  84  5-16-96

Unit 7 Chapter 20  Maps ✓  80  5-16-96   **81** 6th Six Weeks

Chapter 21  74  5-16-96

Chapter 22 Test 76  74  5-16-96   **81** Exam

**5th Six Weeks**

Unit 8 Chapter 23  Maps ✓  85   — Final Average

Chapter 24  86  5-16-96

Chapter 25 Test 80  72  5-16-96   **81**

Unit 9 Chapter 26  Maps ✓  81  5-16-96

Chapter 27  —  —

Chapter 28 Test 81  80  5-16-96

_Turned in 5-20-96_

**6th Six Weeks**

Unit 5 Chapter 29  Maps ✓  90  —

Chapter 30  76  —

Chapter 31 Test 76  81  —

Unit 6 Chapter 32  — —
Chapter 33  — —
Chapter 34  — —
Maps  — —
Test  — —

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____  1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | | |
|---|---|---|---|
| Student Name | Robinson, Julius | 8-2399 | Completion Date 5-20-96 |
| | | | Grade Level 12 Course No. 55 Grade 81 |

2212

Ex. 62 - 931

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: _Julius Robinson_

OURSE: **INFORMAL GEOM.** NO: **MA 2240**

TEACHER: _Hagman_

Original Entry Date: _8/15/95_

Advisor: _George_

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | ✓ | ✓ | ✓ | ✓ | ✓ | |

**AUGUST** ... **SEPTEMBER** ... **OCTOBER**

**NOVEMBER** ... **DECEMBER** ... **JANUARY**

**FEBRUARY** ... **MARCH** ... **APRIL**

**MAY** ... **JUNE** ... **JULY**

■ School Days  ■ Holidays  ▣ Teacher Workdays  ◩ Teacher Inservice & Development  ☐ No School  ☒ End of Six Weeks

---

## INFORMAL GEOMETRY          SECOND SEMESTER          MA2240

| | | GRADE | DATE |
|---|---|---|---|
| **First Six Weeks:** | | | |
| Chapter 9 | Perimeter and Area | 78 | 10/5/95 |
| Chapter 10 | Similarity | 83 | 10/25/95 |
| **Second Six Weeks:** | | | |
| Chapter 11 | Similar Triangles | 82 | 11/2/95 |
| Chapter 12 | Square Roots and Right Triangles | 81 | 12/1/95 |
| Chapter 13 | Circles | 81 | 1/13/96 |
| **Third Six Weeks:** | | | |
| Chapter 14 | Area and Volume of Prisms | 90 | 2/14/96 |
| Chapter 15 | Other Solid Figures | 83 | 4/4/96 |
| Chapter 16 | Trigonometry | 88 | 4/22/96 |
| Review and Final | | 70 | 5/16/96 |

1ST SIX WEEKS: 81

2ND SIX WEEKS: 81

3RD SIX WEEKS: 87

EXAM: 70

FINAL GRADE: 81

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____ 1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | Completion Date __-__-__ |
|---|---|
| Student Name_____ | Grade Level____ Course No_____ Grade____ |

**Ex. 62 - 932**

Per 1,2

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: Robinson, Julius

COURSE: **WORLD GEOGRAPHY** NO: **1212**

TEACHER: _____

Original Entry Date: 4,19,9

Advisor: George

Based on performance & attendance this student is:

| 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

**AUGUST · SEPTEMBER · OCTOBER**

**NOVEMBER · DECEMBER · JANUARY**

**FEBRUARY · MARCH · APRIL**

**MAY · JUNE · JULY**

■ School Days  ■ Holidays  ▣ Teacher Workdays  ▨ Teacher Inservice & Development  ☐ No School  ☒ End of Six Weeks

SESSION __II__

| | | | DATE | GRADE | | AVERAGE |
|---|---|---|---|---|---|---|
| **1st Six Weeks** | | | Study - | 95 | | |
| Unit 1 Chapter 1 | Maps ✓ | | C 81 | 4-23-96 | | 79 1st Six Weeks |
| Chapter 2 | | | C 80 | 4-23-96 | | |
| Chapter 3 | Test 74 | | C 80 | 4-25-96 | | 80 2nd Six Weeks |
| Chapter 4 | | | 81 | 4-29-96 | | |
| Unit 2 Chapter 5 | Maps ✓ | | 82 | 4-29-96 | | 82 3rd Six Weeks |
| Chapter 6 | | | 85 | 4-29-96 | | |
| Chapter 7 | Test 81 | | 80 | 5-2-96 | | 83 Exam |
| **2nd Six Weeks** | | Study I Chapter 1 - | | 80 | | |
| Unit 3 Chapter 8 | Maps ✓ | | 80 | 5-9-96 | | ____ Final Average |
| Chapter 9 | | | 81 | 5-10-96 | | |
| Chapter 10 | Test 80 | | 80 | 5-10-96 | | |
| Unit 4 Chapter 11 | Maps ✓ | | 82 | 5-10-96 | | (81) |
| Chapter 12 | | | 78 | | | |
| Chapter 13 | Test 75 | | 80 | 5-13-96 | | |
| **3rd Six Weeks** | | | | | | |
| Unit 5 Chapter 14 | Maps ✓ | | 78 | 5-13-96 | | Turned in |
| Chapter 15 | | | 85 | 5-14-96 | | 5-14-96 |
| Chapter 16 | Test 72 | | 82 | 5-14-96 | | |

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____

____ 1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | | |
|---|---|---|---|
| Student Name | Robinson, Julius | 82399 | Completion Date 5-14-96 |
| | | | Grade Level 12  Course No. 55  Grade 81 |

1212

**Ex. 62 - 933**

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: ROBINSON, JULIUS (082399)  Original Entry Date: 8/16/95

COURSE: ENG. 3, SEM. 2    NO: LA2230    Advisor: George

TEACHER: Thielman

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | ✓ | ✓ | ✓ | ✓ | ✓ | |

**AUGUST / SEPTEMBER / OCTOBER**

**NOVEMBER / DECEMBER / JANUARY**

**FEBRUARY / MARCH / APRIL**

**MAY / JUNE / JULY**

■ School Days  ■ Holidays  ▣ Teacher Workdays  ■ Teacher Inservice & Development  □ No School  ☒ End of Six Weeks

| | GRADE | DATE | | GRADE | DATE | | GRADE | DATE |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** Daily Work | 96 | 8-21 | **WEEK SEVEN** Daily Work | 86 | 2-8 | **WEEK THIRTEEN** Daily Work | 82 | 4-4 |
| | | | | | | Writing Test | 95 | 4-1 |
| **WEEK TWO** Daily Work | 83 | 8-31 | **WEEK EIGHT** Daily Work | 86 | 2-8 | | | |
| Writing | 82 | 8-31 | Test | 80 | 2-13 | **WEEK FOURTEEN** Daily Work | 82 | 4-4 |
| Test | 80 | 10-31 | | | | | | |
| **WEEK THREE** Daily Work | 84 | 9-13 | **WEEK NINE** Research | 88 | 1-16 | **WEEK FIFTEEN** Daily Work | 86 | 4-17 |
| Grammar | 84 | 9-13 | | | | Writing | 82 | 4-29 |
| | | | **WEEK TEN** Research | 88 | 1-16 | | | |
| **WEEK FOUR** Daily Work | 78 | 10-4 | Test | ✓ | ✓ | **WEEK SIXTEEN** Daily Work | 86 | 4-22 |
| Writing | 87 | 10-4 | | | | | | |
| | | | **WEEK ELEVEN** Daily Work | ✓ | ✓ | **WEEK SEVENTEEN** Daily Work | 100 | 4-24 |
| **WEEK FIVE** Daily Work | 78 | 10-27 | Resume | 85 | 2-1 | Writing | 93 | 4 |
| Writing | 75 | 11-7 | | | | PLATO | | |
| | | | | | | **WEEK EIGHTEEN** Daily Work | 95 | 4-30 |
| **WEEK SIX** Daily Work | 81 | 10-17 | **WEEK TWELVE** Daily Work | 85 | 2/1 | WRITING | 90 | 4-30 |
| Writing | 85 | 11-7 | Writing TAAS | ✓ | | | | |
| Test | 70 | 1-17 | Test | 79 | 2/6 | Vocabulary | ✓ | ✓ |
| Vocabulary | 86 | 1-25 | Vocabulary | 73, 80 | 2-14 | | | |
| **1ST 6 WEEKS GRADE** | 80 | 1-25 | **2ND 6 WEEKS GRADE** | 83 | 2-14 | **3RD 6 WEEKS GRADE** | 82 | 5-1 |

TEXTBOOK RETURNED 5/31/96    SEMESTER EXAM 71    SEMESTER GRADE 80

Parent/Guardian Please sign and return  PARENT SIGNATURE _____

| | 1st | 2nd | 3rd | 4th | 5th | 6th | Six Weeks |

| OFFICE USE ONLY Student Name Robinson, Jlius | 82399 | Completion Date 4-18-96 |
| | Grade Level 12 Course No. LA 2230 | Grade 80 |

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: _Robinson, Julius_

COURSE: Physical Science    NO: 2210

TEACHER: _Connors_

Original Entry Date: _8/16/95_

Advisor: _George_

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | ✓ | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

[Calendar grid: AUGUST, SEPTEMBER, OCTOBER, NOVEMBER, DECEMBER, JANUARY, FEBRUARY, MARCH, APRIL, MAY, JUNE, JULY]

■ School Days    ■ Holidays    ▣ Teacher Workdays    ▨ Teacher Inservice & Development    ☐ No School    ▨ End of Six Weeks

## Physical Science - Physics

**First Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 1 | Lab Safety | 98 | 95 | 8-23 |
| 2 | Metric System | 84 | 70 | 8-30 |
| 3 | Scientific Method, Graphing | 93, 100 | 92, 100 | 9-12 |
| | Unit Test | | 78 | |
| 4 | Speed | 94 | 86 | 9-18 |
| 5 | Velocity - Acceleration-Momentum | 96 | 85 | 9-26 |
| 6 | Newton's First Law, Second Law | 100, 100 | 103, 70 | 9-27, 9-28 |

First Six Weeks Average ___99___    good attendance!

**Second Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 7 | Third Law, Gravity-Force-Weight | 90, 97 | 90, 80 | 10-11 |
| | Unit Test | | 73 | |
| 8 | Work, Inclined Plane | 100, 92 | 91, R 70 | |
| 9 | Levers and Pulleys | 99 | 76R | 1-23 |
| | Unit Test | | R, 70 | |
| 10 | Energy, Kinetic Energy & Temp. | 97, 88 | 78, 70 | 11-29 |
| 11 | Heat Flow | 99 | R 74 | |
| | Unit Test | | 84 | |
| 12 | Electric Charges, Electric Current | 99, 100 | 70, 73 | 12-7, 1-25 |

Second Six Weeks Average ___81___    should be here 11/6/95

**Third Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 13 | Current Types, Magnetism | 90, 93 | 70, 70R | 1-31, 1-30 |
| | Unit Test | | 72 | 3-7 |
| 14 | Waves, Wave Types | 91, 89 | 76, 70 | 3-9, 3-12 |
| 15 | Sound | 93 | 94 | 2-14 |
| 16 | Light and the EMS | 82 | 77 | 3-27 |
| 17 | Refraction & Reflection of Light | 81 | 80 | 4-2 |
| | Unit Test | | 70R | 4-16 |
| 18 | Semester Review | | 82 | 4-18 |

Third Six Weeks Average ___80___    SB    Project = 100

EXAM = 90

Semester Grade ___84___    (Record must be clear for credit in this semester)

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____    1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | |
|---|---|---|
| Student Name | Robinson, Julius    82399 | Completion Date 4-24-96 |
| | | Grade Level 12  Course No SC  Grade 84 |

2210

Ex. 62 - 935

Per 2

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

**STUDENT NAME:** Robinson, Julius

**COURSE:** GOVERNMENT  **NO:** SS 1220

**TEACHER:** MR. UPSHAW

**Original Entry Date:** 1, 18, 96

**Advisor:** George

Based on performance & attendance this student is:
6 wk. session | 1 | 2 | 3 | 4 | 5 | 6
On Schedule
Ahead of Schedule
Behind Schedule
OCTOBER

**AUGUST** | **SEPTEMBER** | **OCTOBER**

**NOVEMBER** | **DECEMBER** | **JANUARY**

**FEBRUARY** | **MARCH** | **APRIL**

**MAY** | **JUNE** | **JULY**

■ School Days  ■ Holidays  ▨ Teacher Work Days  ▦ Teacher Inservice & Development  ☐ No School  ▧ End of Six Weeks

## SESSION II

| | EEM | Date | Average |
|---|---|---|---|
| **1st 6 Weeks** | | | |
| Government and Our Lives | 76 | 1-25-96 | |
| Creation of the Federal Government (2) | 72 | 2-1-96 | 80  1st 6 Weeks |
| The Constitution (3) | 80 | 2-7-96 | 85  2nd 6 Weeks |
| The Federal System | 84 | 2-9-96 | 83  3rd 6 Weeks |
| Citizenship and Civil Liberties (6 & 7) | 82  C | 3-1-96 | 82  Exam |
| | | | |
| **2nd 6 Weeks** | | | ___  Final Grade |
| The Organization of Congress (13) | 80 C | 3-11-96 | |
| The Power of Congress (14) | 85 | | |
| Congress at Work (15) | 80 C | 3-11-96 | |
| The Presidency (16) | 85 | | (82) |
| Presidential Leadership (17) | 90  C | 3-7-96 | |
| Federal Bureaucracy (18) | 90  C | 3-7-96 | |
| | | | |
| **3rd 6 Weeks** | | | Turned in 4-18-96 |
| The Federal Court System (19) | 88 C | | |
| Supreme Court Decisions (20) | 88 | 3-17-96 | |
| Organization of State Government (24) | 80 | 4-3-96 | |
| Texas State Government | 82 | 4-16-96 | |
| Organization of Local Government (26) | 74 | 4-3-96 | |
| Comparative Government System (28) | 90 | 3-6-96  'G.hing | |

**Parent/Guardian**
Please sign and return
PARENT SIGNATURE _____    1st 2nd 3rd 4th 5th 6th Six Weeks

| OFFICE USE ONLY | | | |
|---|---|---|---|
| Student Name  Robinson, Julius | 82391 | Completion Date 4-18-96 | |
| | | Grade Level 12  Course No. SS 1220  Grade 82 | |

**Ex. 62 - 936**

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

**STUDENT NAME:** Robinson, Julius

**COURSE:** English IV    **NO.** LA2240

**TEACHER:** Lewelly

**Original Entry Date:** 8/15/95

**Advisor:** George

Based on performance & attendance this student is

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | ✓ | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

AUGUST / SEPTEMBER / OCTOBER / NOVEMBER / DECEMBER / JANUARY / FEBRUARY / MARCH / APRIL / MAY / JUNE / JULY

■ School Days ■ Holidays ▨ Teacher Workdays ▨ Teacher Inservice & Development ☐ No School ▨ End of Six Weeks  Taking TAAS Review 4/95

|  | Grade | Date |  | Grade | Date |  | Grade | Date |
|---|---|---|---|---|---|---|---|---|
| **WK ONE** X Daily Work | 73 | 8/18 | **WK SEVEN** X Daily Work | 80 | 11/9 | **WK THIRTEEN** Daily Work | 79 | 1/16 |
| | | | Careers | 80 | 11/9 | | | |
| | | | TAAS | | | | | |
| **WK TWO** Daily Work | 78 | 8/21 | **WK EIGHT** Daily Work | 80 | 11/9 | **WK FOURTEEN** Daily Work | 86 | 1/30 |
| Essay TAAS | 78 | 8/25 | Unit Test TAAS | 80 | 11/9 | Unit Test | 70 | 3/27 |
| **WK THREE** Daily Work TAAS | 90 | 9/45 | **WK NINE** Daily Work | 80 | 10/31 | **WK FIFTEEN** Drama | 88 | 1/30 |
| **WK FOUR** Essay | 72 | 9/8 | Essay TAAS | 90 | 10/31 | **WK SIXTEEN** Daily Work | 70 | 1/24 |
| Unit Test TAAS | 72 | 9/8 | **WK TEN** Daily Work | 83 | 11/6 | Writing TAAS | 80 | 3/26 |
| | | | | | | Novel Test | 70 | 1/31 |
| **WK FIVE** Daily Work TAAS | 75 | 10/9 | **WK ELEVEN** Unit Test | 80 | 11/7 | **WK SEVENTEEN** Daily Work | 70 | 4/3 |
| | | | Daily Work | 80 | 11/8 | Writing TAAS | 80 | 3/26 |
| **WK SIX** Daily Work | 80 | 9/95 | **WK TWELVE** Daily Work | 81 | 12/7 | **WK EIGHTEEN** Novel Test | 77 | 4/16 |
| Essay TAAS | 80 | 10/95 | Unit Test | 80 | 11/7 | Vocabulary | 79 | 3/15 |
| Vocabulary | 80 | 10/95 | Vocabulary | 95 | 1/26 | | | |

X TAAS Remediation
First & Second Six weeks

**6 WKS GRADE** 78 (9/9)    **12 WKS GRADE** 90 1/26    **18 WKS GRADE** 77 4/16

**SEMESTER EXAM GRADE** 70    **SEMESTER GRADE** 80    **DATE** 4/18/96

**Date book returned** 3/96

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____    1st 2nd 3rd 4th 5th 6th Six Weeks

| OFFICE USE ONLY | | |
|---|---|---|
| Student Name | Robinson, Julius | 82399 |
| Completion Date | 4-18-96 | |
| Grade Level 12  Course No. LA  Grade 80 | | |

2240

**Venture School**

Ferguson Educational Cen
2315 Stonegate   Arlington. Texas 76010 • (817) 460-7

TEACHER: _Lewelly_

VENTURE SCHOOL
Textbook Contract

I understand that I will not receive credit in this course until I have returned the textbook issued to me initialed below.  In the event I do not have the book to return at the conclusion of the course, I understand I must pay the school the cost of the book as indicated. If the book is damaged during the period it is issued to me, I understand that I must pay a damage fee.

**ENGLISH**

| INITIAL | BOOK # | BOOK OUT DATE | TITLE | COST | BOOK IN DATE |
|---------|--------|---------------|-------|------|--------------|
| JR | 13A | 11/21/95 | Animal Farm | | 1/26/96 |
| | | | | | |
| | | | | | |
| | | | Literature Gold 9 | 25.50 | |
| | | | Literature Platinum 10 | 26.93 | |
| | | | American Experience 11 | 26.93 | |
| | | | English Tradition 12 | 27.00 | |

_Julius Robinson_
STUDENT                    DATE

ARLINGTON INDEPENDENT SCHOOL DISTRICT
**"Quality in Action"**

**Ex. 62 - 938**

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

IDENT NAME: _Robinson, Julius_    Original Entry Date: _8/15/95_

IRSE: _Management_    NO: _VE-1233_    Advisor: _George_

TEACHER: _Alvin_

Based on performance & attendance this student is

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | ✓ | ✓ | | | | |
| Ahead of Schedule | | ✓ | ✓ | | | |
| Behind Schedule | | | | | | |

( finished on 1-17-96 )

■ School Days  ■ Holidays  ▨ Teacher Work Days  ▨ Teacher Inservice & Development  □ No School  ▣ End of Six Weeks

## LF-AWARENESS
(1t. 6 wks.)

/00 STUDENT INFORMATION
100 CAREER SUCCESS # 1&2
100 LEARNING STYLES INVENTORY
100 A STUDY IN LEARNING STYLES
100 LEARNING STYLES PRIMER
100 LEFT/RIGHT BRAIN TEST
100 GLOBAL/ANALYTIC
100 BECOME WHOLE BRAINED
100 THOUGHT CHECK
100 FAMILY CONSTELLATION
100 PERSONALITY PROFILE
100 IDENTIFYING YOUR VALUES
100 ABILITIES, SKILLS, VALUES
100 TRUE COLORS: I, II, III

## GRADES:

6 weeks /00
6 weeks 15   -12/1
6 weeks 89   -(1-17-96)
FINAL   89   - 1-17-96

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____

## WORLD OF WORK
(2nd. 6 wks)

86 Self-Esteem, Module A
70 DECISION MAKING
100 GOAL SETTING
90 WORK VALUES
70 RATING WORK VALUES
100 WORK PERSONALITY
90 PEOPLE DATA & THINGS I & II
70 LOOKING AT SKILLS
100 DISCOVER APTICOM CAPS - (10/14)
90 DISCOVER ANALYSIS
70 CAREER PATHWAYS 11/2

## WORK PREPARATION
(3rd. 6 wks)

100 ATTITUDE INVENTORY PACKET
100 JOB MARKET SEARCH PACKET
90 APPLICATION PACKET
70 RESUME PACKET  Redo' - (1-12-96)
75 BUSINESS LETTERS  Redo (1-12-96)
100 INTERVIEW PACKET
80 "WHO AM I COLLAGE"
90 PERSONAL CHARACTERISTICS (1-16-96)
90 OCCUPATION SEARCH (1-16-96)
76 Semester Exam (1-17-96)

1st  2nd  3rd  4th  5th  6th  Six Weeks

**OFFICE USE ONLY**
Student Name _Robinson, Julius_    82399    Completion Date _1-17-96_
Grade Level _12_  Course No _VE_  Grade _89_
1233

Arlington ISD
Records Mgt. Center - 736
1204-A West Arkansas Ln
Arlington, Tx 76013

Mónica Giner
Federal Public Defender
321 E. 2ND St.
Los Angeles, CA 90012-4202

**Ex. 62 - 940**