# EXHIBIT 62

6554    Birthdate: ████ 1976

Robinson, Julius O

Arlington, TX    76011

**TYLER JUNIOR COLLEGE**
**P.O. BOX 9020**
**TYLER, TEXAS 75711**

Lamar H S
Arlington, TX    76012

Graduated from HS: 1996

Printed: 23-Aug-05    Page 1 of 1

| COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS | COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS |
|--------|-------------------|------------|-----------|--------------|--------|-------------------|------------|-----------|--------------|

```
** Test Scores **
                    READ   MATH   WRIT   ESSA   MTHE
PTT    08/01/1996    16     9      6      1      0
                   MTHF

** End Test Scores **
              Texas Success Initiative
AREA       STATUS       EXPLANATION
Reading    Complete     Coursework
Math       Incomplete
Writing    Incomplete

        Tyler Junior College - Spring 1997
CADD1331   INTR AUTOCAD      W     0.00
ENGL0301   DEVELP ENG I      C   [ 3.00]    6.0
MATH0301   DEV MATH I        IP  [ 0.00]
PHED2127   INT WGT TRNG      D     1.00     1.0
READ1301   ADVNCE READING    B     3.00     9.0
            Attempt Earned Points Divisor  GPA
Sem Undergrad  7.00   7.00  16.00  7.00   2.29
Cum Undergrad  4.00   4.00  10.00  4.00   2.50
-----------------------------------------------
             Core Curriculum
-----------------------------------------------
010 COMMUNICATION
020 MATHEMATICS
030 LABORATORY SCIENCES
040 HUMANITIES
050 VISUAL/PERFORMING ARTS
080 SOCIAL AND BEHAVIORAL SCIENCE
090 INSTITUTIONAL OPTION
         ** END OF TRANSCRIPT **
```

Federal Public Defender
Central District of California
321 East 2nd Street
Los Angeles, CA 90012-4206

UNOFFICIAL

STUDENT ENTITLED TO HONORABLE DISMISSAL UNLESS OTHERWISE INDICATED. NOT OFFICIAL WITHOUT SIGNATURE OF THE REGISTRAR AND THE IMPRESSED SEAL OF TYLER JUNIOR COLLEGE - TYLER, TEXAS.

*-Repeat; H-Scholars Academy Course
V-Virtual College; ()-Not counted in EARNED
[]-Developmental, counted in term ONLY

Ex. 62 - 806

## EXPLANATION OF TRANSCRIPT

**SEMESTER CREDIT:**

All Tyler Junior College credit is reported in terms of semester hours, whether earned during a regular 16 week semester, a summer session, or a flexible entry session.

**EXPLANATION OF GRADING SYSTEM:**

A - Excellent       (4 points per hour)
B - Good            (3 points per hour)
C - Average         (2 points per hour)
D - Poor            (1 point per hour)
F - Failure         (0 points per hour)
I - Incomplete   (not computed in GPA)
IP - In Progress, neither passing nor failing (may be repeated following semester)
W - Withdrawal from class or school, passing

WF - Withdrawal from class or school, failing
**X  - Drop from class, passing
**XF - Drop from class, failing
CR - Credit (Hours count toward graduation but are not used in calculating GPA)
AU - Audit (No Credit)
N  - Not reported

*If work is not satisfactorily complete, incompletes are automatically changed to an F grade 30 days into the next long semester.

**With the fall semester of 1981, the X and XF were eliminated and W and WF substituted for withdrawal from class and withdrawal from school.

**MEANING OF COURSE NUMBERS:**

Course number carrying three numeric digits. The first digit in the course number represents the level of the course (i.e., "1" = freshman level and "2" = sophomore level.) The third digit in the course number represents the total semester credit hours awarded for the course.

Course numbers carrying four numeric digits: The first digit in the course number represents the level of the course (as above). The second digit in the course number represents the total semester credit hours awarded for the course.

Remedial courses: Any courses which have a number beginning with "0" are noncollege-level courses. The semester credit hours indicated for such courses count toward the student's load and are calculated into the grade point average for the term in which taken. However, these courses do not count toward credit for graduation and are not included nor calculated into the cumulative grade point average.

**TRANSFER CREDIT:**

Credit accepted in transfer from other institutions is shown with the number of semester hours accepted, en bloc, from each institution.

**DEGREES AND AWARDS GRANTED:**

A.A.    - Associate in Arts
A.A.S. - Associate in Applied Science
Proficiency Certificates - one year or more

[Previously, the Associate in Business Administration (A.B.A.) and the Associate in Science (A.S.) were also offered.]
[Certificates of Completion (less than one year) are noted on transcript.]

**ACCREDITATION:**

Tyler Junior College, established in 1926, is fully accredited by the Commission on Colleges of the Southern Association of Colleges and Schools to award the associate in arts degree, the associate in applied science degree and proficiency certificates. Membership in this accrediting association makes possible the transfer of credit for work completed at Tyler Junior College to other accredited colleges and universities.

**VALIDATION:**

A transcript is official when signed by the Registrar, is dated, and imprinted with the embossed seal of Tyler Junior College.

This academic record is furnished at the request of the student. Pursuant to the Family Educational Rights and Privacy Act of 1974, Federal Law 93-380, release of it or disclosure of its contents to a third party without the written consent of the student is prohibited.

**Ex. 62 - 807**

State of Texas

County of Smith

On this the 9th day of November, 2001, I certify that the attached document(s) are true, exact, complete, and unaltered photocopies made by me of school records, presented to me by the document's custodian, Kenneth D. Lewis.

_____
Signature

_____
Custodian Signature

Sworn and subscribed before me on the ____9th____ day of __November__, 2001.

_____
Notary Public Signature

JANET RICHELLE DENNIS
Notary Public
STATE OF TEXAS
My Comm. Exp. 4-27-2004

Criminal No. 4:00-CR-260-Y

USA v. Nathan Henderson, et al

GOVT'S EXHIBIT 296

DATE: _____ IDEN.

DATE: _____ EVID.

BY: _____
Deputy Clerk

**Ex. 62 - 808**



-6554  Birthdate: ███ 1976
Robinson, Julius O
███████
Arlington, TX  76011

# TYLER JUNIOR COLLEGE
## P.O. BOX 9020
## TYLER, TEXAS 75711

Lamar H S
Arlington, TX  76012

Graduated from HS: 1996

Printed: 08-Nov-01    Page 1 of 1

| COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS | COURSE | DESCRIPTIVE TITLE | SEM. GRADE | SEM. HRS. | GRADE POINTS |
|---|---|---|---|---|---|---|---|---|---|

```
** Test Scores **
PTT   08/01/1996    READ  MATH  WRIT  ESSA  MTHE
                     16    9     6     1     0
              MTHF

** End Test Scores **
Current TASP Status:
  Math: Not Met
  Read: Not Met
 Write: Not Met

         Tyler Junior College - Spring 1997
CADD1331   INTR AUTOCAD          W          0.00
ENGL0301   DEVELP ENG I          C    [ 3.00]    6.0
MATH0301   DEV MATH I            IP   [ 0.00]
PHED2127   INT WGT TRNG          D      1.00     1.0
READ1301   ADVNCE READING        B      3.00     9.0
              Attempt Earned Points Divisor   GPA
Sem Undergrad    7.00   7.00   16.00   7.00   2.29
Cum Undergrad    4.00   4.00   10.00   4.00   2.50
```

- - - - - - - - - - - - - Core Curriculum - - - - - - - - - - - - -

```
010 COMMUNICATION
020 MATHEMATICS
030 LABORATORY SCIENCES
040 HUMANITIES
050 VISUAL/PERFORMING ARTS
060 HISTORY
070 POLITICAL SCIENCE
080 SOCIAL AND BEHAVIORAL SCIENCE
090 INSTITUTIONAL OPTION
          ** END OF TRANSCRIPT **
```

STUDENT ENTITLED TO HONORABLE DISMISSAL UNLESS OTHERWISE IN-DICATED. NOT ▮▮▮▮ ▮L WITHOUT SIGNATURE OF ▮ ▮STRAR AND THE IMPRESSE▮▮ ▮ OF TYLER JUNIOR COLLEGE - TYLER, TEXAS.

*-Repeat; H-Scholars Academy Course
V-Virtual College; ()-Not count▮ ▮ EARNED
[]-Developmental, counted in te▮ ▮LY

REGISTRAR

## EXPLANATION OF TRANSCRIPT

**SEMESTER CREDIT:**

All Tyler Junior College credit is reported in terms of semester hours, whether earned during a regular 16 week semester, a summer session, or a flexible entry session.

**EXPLANATION OF GRADING SYSTEM:**

A - Excellent        (4 points per hour)
B - Good            (3 points per hour)
C - Average         (2 points per hour)
D - Poor            (1 point per hour)
F - Failure         (0 points per hour)
I - Incomplete    - (not computed in GPA)
IP - In Progress, neither passing nor failing (may be repeated following semester)
W - Withdrawal from class or school, passing

WF - Withdrawal from class or school, failing
**X - Drop from class, passing
**XF - Drop from class, failing
CR - Credit (Hours count toward graduation but are not used in calculating GPA)
AU - Audit (No Credit)
N - Not reported

*If work is not satisfactorily complete, incompletes are automatically changed to an F grade 30 days into the next long semester.

**With the fall semester of 1981, the X and XF were eliminated and W and WF substituted for withdrawal from class and withdrawal from school.

**MEANING OF COURSE NUMBERS:**

Course number carrying three numeric digits: The first digit in the course number represents the level of the course (i.e., "1" = freshman level and "2" = sophomore level.) The third digit in the course number represents the total semester credit hours awarded for the course.

Course numbers carrying four numeric digits: The first digit in the course number represents the level of the course (as above). The second digit in the course number represents the total semester credit hours awarded for the course.

Remedial courses: Any courses which have a number beginning with "0" are noncollege-level courses. The semester credit hours indicated for such courses count toward the student's load and are calculated into the grade point average for the term in which taken. However, these courses do not count toward credit for graduation and are not included nor calculated into the cumulative grade point average.

**TRANSFER CREDIT:**

Credit accepted in transfer from other institutions is shown with the number of semester hours accepted, en bloc, from each institution.

**DEGREES AND AWARDS GRANTED:**

A.A. - Associate in Arts
A.A.S. - Associate in Applied Science
Proficiency Certificates - one year or more

[Previously, the Associate in Business Administration (A.B.A.) and the Associate in Science (A.S.) were also offered.]
[Certificates of Completion (less than one year) are noted on transcript.]

**ACCREDITATION:**

Tyler Junior College, established in 1926, is fully accredited by the Commission on Colleges of the Southern Association of Colleges and Schools to award the associate in arts degree, the associate in applied science degree and proficiency certificates. Membership in this accrediting association makes possible the transfer of credit for work completed at Tyler Junior College to other accredited colleges and universities.

**VALIDATION:**

A transcript is official when signed by the Registrar, is dated, and imprinted with the embossed seal of Tyler Junior College.

This academic record is furnished at the request of the student. Pursuant to the Family Educational Rights and Privacy Act of 1974, Federal Law 93-380, release of it or disclosure of its contents to a

**Ex. 62 - 810**

 **Tyler Junior College**
P.O. Box 9020
Tyler, Texas 75711

**TAAS INVENTORY**

Name _Julius Robinson_ _____ Social Security No._██████_ _554_

Address_███████████████_ _____

City_Arlington_ _____ State _TX_ ___ Zip _76011_ _____

Have you passed the **Texas Assessment of Academic Skills Test?**    **(TAAS or TEAMS)**

☒ Yes    ☐ No

Name of High School attended _Lamar High School_ _____

Date of Graduation _5/26/96_ _____

High School was:

☒   1.   Texas Public High School

☐   2.   Private High School

☐   3.   Out of State High School

☐   4.   Home Study

☐   5.   G.E.D.

☐   6.   Other

Any falsification of this information will cause my status to be reviewed, with possible dismissal.

Date_8-1-94_ _____     _(signature)_ _____

                                    Signature

Tyler Junior College gives equal consideration of all applicants for admission without regard to race, creed, color, national origin, sex, age, marital status or physical handicap.

5/92

**Ex. 62 - 811**

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 8 of 136 PageID #: 2681



# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

5/24/96

**Full Legal Name** ROBINSON   JULIUS   O
**Student ID Number** ▇▇▇▇   **Ethnicity** BLACK NOT HISPAN
**Social Security Number** ▇▇▇6554   **Sex** MALE
**Date of Birth** ▇▇76   **Place of Birth** FAYETTEVILL   AR
**Parent / Guardian Name** HOLLIMAN   ROSA
**Current Address**
ARLINGTON   TX   76011
City   State   Zip Code

**Most Recent Former Address**
Street   City / State / Zip Code
Home Phone ▇▇▇-5830   Business Phone ▇▇▇601

**Name of High School** LAMAR HIGH SCHOOL
**Phone** ▇▇-4721   **Proposed Date of Graduation** 1996
**High School Address** 1400 LAMAR BLVD W
ARLINGTON   TX   76012
City   State   Zip Code

**District Name** ARLINGTON INDEPENDENT SCHOOL DISTRICT
**TEA County/District/Campus Number** 220 901 003
**Rank** 387   **No. in Class** 482   **Date of Ranking** 5/24/96
**Grade Point Average** 4.98214   **Date Graduated** 5/24/96
**Last District/High School Attended** LAMAR HIGH SCHOOL
**Address** ARL   TX.
City   State   Zip Code

Page 1 of 2
**College Board Campus Code Number** 440241
**High School Program** X
**Advanced High School Program**
**Advanced High School Honors Program**
**Recommended Program**
**Date of Entry in 8th Grade**

**TAAS Mastery, Exit Level**
Writing   3/96
Reading   10/94
Mathematics   5/96

WELDON K. ENGLISH   PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1   R | 80 | | .5 | CR LA2 SM1   R | 82 | | .5 | ENG 4   R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2   R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1   R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1   M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1   M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV   L | 100 | | | PE EQUIV   L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-FE 1SM   R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

TRANSCRIPT FORWARDED TO ADMISSION AS EVALUATION
APR 24 1997
PVED DATE

**A PASSING GRADE IS 70 OR ABOVE**

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

**ABSENCES** (1st Sem 2nd Sem Total)
Regular School Year: 4.0   4.0
Entry 4/01/92   W/D
Reason

**ABSENCES** (1st Sem 2nd Sem Total)
Regular School Year: 11.0   7.0   18.0
Entry 8/24/92   W/D
Reason

**ABSENCES** (1st Sem 2nd Sem Total)
Regular School Year: 5.0   8.0   13.0
Entry 8/18/93   W/D
Reason

**ABSENCES** (1st Sem 2nd Sem Total)
Regular School Year: 5.0   5.0
Entry 8/16/94   W/D
Reason

**ABSENCES** (1st Sem 2nd Sem Total)
Regular School Year:
Entry   W/D
Reason

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

**ACCREDITED BY:** Texas Education Agency   X Yes ___ No

CERTIFIED BY A.I.S.D RECORDS CLERK:
DATE:

ARLINGTON I.S.D
8ET0085Q.GVL
REVISED 11/21/95

Ex. 62 - 812

# STANDARDIZED TEST RESULTS

TAAS:  3/93  SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93  SS: WRITING 1450  READING 1430  MATH 1230
TAAS:  3/94  TLI: READING  56  MATH  51
TAAS:  3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING  70  MATH  60
TAAS: 10/94  SS: WRITING 1290
TAAS: 10/95  TLI: READING ___  MATH  59
TAAS: 10/95  SS: WRITING 1480
TAAS:  3/96  TLI: READING ___  MATH  66
TAAS:  3/96  SS: WRITING 1570

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|--|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency                     Date Sent

_____     _____

_____     _____

_____     _____

_____     _____

Academic Achievement Record Sent:

Requesting Agency                     Date Sent

_____     _____

_____     _____

_____     _____

_____     _____

Honors/Activities _____

_____

_____

Special Comments _____

_____

ARLINGTON I S D

___ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

Ex. 62 - 813

**STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD**

5/24/96

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 10 of 136 PageID #: 2683

Full Legal Name: ROBINSON JULIUS O
Student ID Number: ▉ Ethnicity: BLACK NOT HISPAN
Social Security Number: ▉5554 Sex: MALE
Date of Birth: ▉76 Place of Birth: FAYETTEVILL AR
Parent ___ Guardian Name: HOLLIMAN ROSA
Current Address: ▉
ARLINGTON TX 76011
City / State / Zip Code

Most Recent Former Address: ___
Street / City / State / Zip Code
Home Phone: ▉5830 Business Phone: ▉3601

Name of High School: LAMAR HIGH SCHOOL
Phone: 817 460-4721 Proposed Date of Graduation: 1996
High School Address: 1400 LAMAR BLVD W
ARLINGTON TX 76012
City / State / Zip Code

District Name: ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number: 220 901 003
Rank: 387 No. in Class: 482 Date of Ranking: 5/24/96
Grade Point Average: 4.98214 Date Graduated: 5/24/96
Last District/High School Attended: LAMAR HIGH SCHOOL
Address: ___ ARL TX.
City / State / Zip Code

Page 2 of 2
College Board Campus Code Number: 440241
High School Program: X
Advanced High School Program: ___
Advanced High School Honors Program: ___
Recommended Program: ___
Date of Entry in 8th Grade: ___

TAAS Mastery, Exit Level
Writing        3/96
Reading        10/94
Mathematics    5/96

WELDON K. ENGLISH    PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995 - 96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

Total Credits for Year: 4.0

TRANS ADMISSION TO ... ION
APR 24 1997

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| BELOW – 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses, CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D RECORDS CLERK:
DATE:

ARLINGTON I.S.D
SETOOBSD.0WL

Ex. 62 - 814

# STANDARDIZED TEST RESULTS

TAAS: __3/93__ SS: WRITING __1350__ READING __1310__ MATH ____
TAAS: __10/93__ SS: WRITING __1450__ READING __1430__ MATH __1230__
TAAS: __3/94__ TLI: READING __56__ MATH __51__
TAAS: __3/94__ SS: WRITING __1350__
TAAS: __10/94__ TLI: READING __70__ MATH __60__
TAAS: __10/94__ SS: WRITING __1290__
TAAS: __10/95__ TLI: READING ____ MATH __59__
TAAS: __10/95__ SS: WRITING __1480__
TAAS: __3/96__ TLI: READING ____ MATH __66__
TAAS: __3/96__ SS: WRITING __1570__

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency      Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency      Date Sent

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D
BET0085

____ = NOT RECENTERED/NOT REVISED SCORE
_X_ = REVISED SCORE
_R_ = RECENTERED SCORE
_Z_ = RECENTERED AND REVISED SCORE

Ex. 62 - 815

# STANDARDIZED TEST RESULTS

TAAS: 3/93   SS: WRITING 1350   READING 1310   MATH ____
TAAS: 10/93  SS: WRITING 1450   READING 1430   MATH 1230
TAAS: 3/94   TLI: READING 70    MATH 60
TAAS: 3/94   SS: WRITING 1350
TAAS: 10/94  TLI: READING 70    MATH 60
TAAS: 10/94  SS: WRITING 1290

Criminal No. 4:00-CR-260-Y

USA v. Nathan Henderson, et al

GOVT'S EXHIBIT 297

DATE: _____ IDEN.

DATE: _____ EVID.

BY: _____
      Deputy Clerk

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|--------|-------------|--------|-------------|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

_____

_____

Special Comments _____

_____

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 13 of 136 PageID #: 2686

Ex. 62 - 817

Full Legal Name ROBINSON JULIUS O
Student ID Number ████████
Social Security Number ████-6554 Sex MALE
Date of Birth ███76 Place of Birth FAYETTEVILL AR
Parent  Guardian Name HOLLIMAN ROSA
Current Address ████████
ARLINGTON TX 76011
City  State  Zip Code

Most Recent Former Address ____
Street   City / State / Zip Code
Home Phone ____  Business Phone ████ 5571

Name of High School LAMAR HIGH SCHOOL
Phone 817 460-4721  Proposed Date of Graduation 1995
High School Address 1400 LAMAR BLVD W
ARLINGTON TX 76012
City  State  Zip Code
District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number 220 901 003
Rank 458  No. in Class 520  Date of Ranking 1/24/95
Grade Point Average 4.58333  Date Graduated ____
Last District/High School Attended DERMOTT JR HIGH SCHOOL
Address ____  DERMOTT AR 71638
City  State  Zip Code

Page 1 of 1
College Board Campus Code Number 440241
High School Program X
Advanced High School Program ____
Advanced High School Honors Program ____
Date of Entry in 8th Grade ____
TAAS Mastery, Exit Level
Writing
Reading 10/94
Mathematics

WELDON K. ENGLISH PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 | | | | GRADE 10 1992 - 93 | | | | GRADE 11 1993 - 94 | | | | GRADE 12 1994 - 95 | | | | GRADE 7-8 1990 - 91 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | | |
| | | | | | | | | | ECO-FE 1SM R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | | 5.5 | | | | 2.5 | | | | 6.5 | | | | 2.5 | | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

| | ABSENCES 1st Sem 2nd Sem Total | | ABSENCES 1st Sem 2nd Sem Total | | ABSENCES 1st Sem 2nd Sem Total | | ABSENCES 1st Sem 2nd Sem Total | | ABSENCES 1st Sem 2nd Sem Total |
|---|---|---|---|---|---|---|---|---|---|
| Regular School Year | 4.0 4.0 | Regular School Year | 11.0 7.0 18.0 | Regular School Year | 5.0 8.0 13.0 | Regular School Year | 5.0 5.0 | Regular School Year | |
| Entry 4/01/92 W/D ____ | | Entry 8/24/92 W/D ____ | | Entry 8/18/93 W/D ____ | | Entry 8/16/94 W/D ____ | | Entry ____ W/D ____ | |
| Reason ____ | | Reason ____ | | Reason ____ | | Reason ____ | | Reason ____ | |
| Entry ____ W/D ____ | | Entry ____ W/D ____ | | Entry ____ W/D ____ | | Entry ____ W/D ____ | | Entry ____ W/D ____ | |
| Reason ____ | | Reason ____ | | Reason ____ | | Reason ____ | | Reason ____ | |

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency  X Yes ____ No
Southern Association of Secondary Schools  X Yes ____ No

CERTIFIED RECORD: BPratt  DATE: ██/01

OFFICIAL COPY

```
        T Y L E R    J U N I O R    C O L L E G E          07-JAN-97
                       REGISTRATION FORM
                    SPRING SEMESTER 1997

                 AS ON FILE                        CHANGE

SOC. SEC. NUMBER      ████6554           ( ASK FOR PROCEDURE )
STUDENT NAME          Julius O Robinson  ( ASK FOR SPECIAL FORM )
SEMESTER APPLIED      FALL SEMESTER 1996  _____
LAST SEM/YR ATTENDED                      _____

PERMANENT ADDRESS
  STREET LINE 1       ████████           _____
  STREET LINE 2                          _____
  CITY / STATE / ZIP  Arlington, TX 76011 _____
  TELEPHONE NUMBER    ████-7313          (___) _____-_____

LOCAL ADDRESS
  STREET LINE 1       ████████           _____
  STREET LINE 2                          _____
  CITY / STATE / ZIP  Arlington, TX 76011 _____
  TELEPHONE NUMBER    ████-7313          (___) _____-_____

DATE OF BIRTH         ████1976           ___/___/___
  MAJOR        9999   UNDECIDED MA        _____
  SEX                 Male               _____
  RACE                Black Non-Hispanic _____
  RESIDENCE STATUS    Out-of-District    _____

PLEASE UPDATE SPECIAL POPULATIONS DATA           ANSWER BY CIRCLING
  HOMEMAKER NEEDING NEW JOB SKILLS                  YES OR (NO)
  SINGLE PARENT                                     YES OR (NO)
  IS ENGLISH YOUR SECOND LANGUAGE?                  YES OR (NO)
  DO YOU HAVE A PHYSICAL OR LEARNING DISABILTY?   PHYSICAL OR LEARNING
```

```
              LIST COLLEGES ATTENDED SINCE LAST ENROLLED AT TJC
HRS     COLLEGE NAME         ADDRESS         CITY / STATE       ZIP
___   _____  _____  _____  _____
___   _____  _____  _____  _____
```

I UNDERSTAND THE REQUIREMENTS FOR CLASSIFICATION AS AN OUT-OF-DISTRICT TUITION
RESIDENT FOR TUITION PURPOSES AND AFFIRM BY MY SIGNATURE THAT TO THE BEST OF
MY KNOWLEDGE AND BELIEF I AM ELIGIBLE TO BE SO CLASSFIED.  I ALSO AFFIRM THAT
I WILL NOTIFY THE PROPER OFFICIALS IF CIRCUMSTANCES CHANGE SO AS TO DIS-
QUALIFY ME FOR THIS CLASSIFICATION.  I UNDERSTAND THAT VIOLATION OF THIS
OATH OF RESIDENCY WILL RESULT IN DISCIPLINARY ACTION.

ALSO, I UNDERSTAND THE STATE TASP REQUIREMENTS AND AGREE TO COMPLY.

              DATE: 1 / 2 / 97    SIGNED: _Julius Robinson_____

              STANDARD: YOURS     STANDARD: YOURS     STANDARD: YOURS
PTT SCORES.:    READ:  (16)         MATH: (9.)          WRITE:        0301
                ESSAY:   1          MATHE:              WRIF:

                READ 1301          MATH 0301

TASP STATUS:  TASP REQUIRED

*NEW STUDENT*

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 15 of 136 PageID #: 2688

Ex. 62 - 819

# TENTATIVE STUDENT SCHEDULE REQUEST

SEMESTER _____ S  YEAR

...ME, (MR., MISS, MRS.) _____

(LAST) _____ (FIRST) _____ (OTHER) _____

Social Security Number: _____

(PHONE)



| TIME | MONDAY | WEDNESDAY | FRIDAY | TIME | TUESDAY | THURSDAY |
|---|---|---|---|---|---|---|
| 7:00 7:50 | | | | 7:00 8:15 | | |
| 8:00 8:50 | | | | 8:25 9:40 | CADD 1331 0009626 9 INTR AUTOCAD 08:25AM 11:05AM T R | |
| 9:00 9:50 | READ 1301 0019626 5 INTR READING 09:00AM 09:50AM M W F | | | 9:50 11:05 | | |
| 10:00 10:50 | | | | 11:15 12:30 | | |
| 11:00 11:50 | ENGL 0301 0009626 1 DEVELP ENG I 11:00AM 11:50AM M W F | | | 12:40 1:55 | | |
| 12:00 12:50 | 0301 | DE MATH I 12:00PM 12:50PM M W F | 2030 | 2:05 3:20 | | |
| 1:00 1:50 | | | | 3:30 4:45 | | |
| 2:00 2:50 | | | | | | |
| 3:00 3:50 | | | | | | |
| 4:00 4:50 | | | | | | |

## COUNSELOR/ADVISOR COURSE LISTING

READ 1301 ✓
MATH 0301
ENGL 0301
CADD 1331
~~ENGR 1304~~ EN
PHED 2109

134PS

RKmlin  SIGNATURE

## EVENING CLASSES

| Days | | Period & Time | Course |
|---|---|---|---|
| Monday | 1 M | 5:35 - 6:50 | |
| | 2 M | 7:00 - 9:30 | |
| Tuesday | 1 Tu | 5:35 - 6:50 | |
| | 2 Tu | 7:00 - 9:30 | |
| Wednesday | 1 W | 5:35 - 6:50 | |
| | 2 W | 7:00 - 9:30 | |
| Thursday | 1 Th | 5:35 - 6:50 | |
| | 2 Th | 7:00 - 9:30 | |

## WEEKEND CLASSES

| Days | | Period & Time | Course |
|---|---|---|---|
| Friday | 1 F | | |
| | 2 F | | |
| | 3 F | | |
| Saturday | 1 S | | |
| | 2 S | | |
| | 3 S | | |
| Sunday | 1 Su | | |

NEW STUDENT

```
        T Y L E R   J U N I O R   C O L L E G E          07-JAN-97
                    REGISTRATION FORM
                   SPRING SEMESTER 1997
```

```
                    AS ON FILE                          CHANGE
```

SOC. SEC. NUMBER          ████████                 ( ASK FOR PROCEDURE )
STUDENT NAME              ██████ O Robinson        ( ASK FOR SPECIAL FORM )
SEMESTER APPLIED          FALL SEMESTER 1996        _____
LAST SEM/YR ATTENDED                                _____

PERMANENT ADDRESS
  STREET LINE 1           ████████████             _____
  STREET LINE 2                                     _____
  CITY / STATE / ZIP      Arlington, TX  76011     _____
  TELEPHONE NUMBER        ██████ 7313              (____) _____-_____

LOCAL ADDRESS
  STREET LINE 1           ████████████             _____
  STREET LINE 2                                     _____
  CITY / STATE / ZIP      Arlington, TX  76011     _____
  TELEPHONE NUMBER        █████ -7313              (____) _____-_____

DATE OF BIRTH             ████ 1976                ____/____/____
  MAJOR         9999      UNDECIDED MA             _____
  SEX                     Male                     _____
  RACE                    Black Non-Hispanic       _____
  RESIDENCE STATUS        Out-of-District          _____

PLEASE UPDATE SPECIAL POPULATIONS DATA              ANSWER BY CIRCLING
  HOMEMAKER NEEDING NEW JOB SKILLS                     YES OR (NO)
  SINGLE PARENT                                        YES OR (NO)
  IS ENGLISH YOUR SECOND LANGUAGE?                     YES OR (NO)
  DO YOU HAVE A PHYSICAL OR LEARNING DISABILTY?     PHYSICAL OR LEARNING

              LIST COLLEGES ATTENDED SINCE LAST ENROLLED AT TJC
HRS    COLLEGE NAME          ADDRESS          CITY / STATE        ZIP
___  _____  _____  _____  _____
___  _____  _____  _____  _____

  I UNDERSTAND THE REQUIREMENTS FOR CLASSIFICATION AS AN OUT-OF-DISTRICT TUITION
  RESIDENT FOR TUITION PURPOSES AND AFFIRM BY MY SIGNATURE THAT TO THE BEST OF
  MY KNOWLEDGE AND BELIEF I AM ELIGIBLE TO BE SO CLASSFIED.  I ALSO AFFIRM THAT
  I WILL NOTIFY THE PROPER OFFICIALS IF CIRCUMSTANCES CHANGE SO AS TO DIS-
  QUALIFY ME FOR THIS CLASSIFICATION.  I UNDERSTAND THAT VIOLATION OF THIS
  OATH OF RESIDENCY WILL RESULT IN DISCIPLINARY ACTION.

  ALSO, I UNDERSTAND THE STATE TASP REQUIREMENTS AND AGREE TO COMPLY.

              DATE: 1 / 2 / 97    SIGNED: _____

              STANDARD:  YOURS     STANDARD:  YOURS     STANDARD:  YOURS
PTT SCORES.:    READ:   (16)         MATH:   (9)         RITE:
                ESSAY:    1          MATHE:              THF:          0301

              READ 1341           MATH 0301

TASP STATUS:  TASP REQUIRED
```

NEW STUDENT

**Ex. 62 - 820**

**TJC** Tyler Junior College
P. O. Box 9020
Tyler, Texas 75711

**Admissions Application**

It is the policy of Tyler Junior College not to discriminate on the basis of race, creed, sex, national origin, age or handicap in its educational programs, activities, employment or admission policies.

**SPRING**

Name ___Robinson___ ___Julius___ ___on'o___
    Last    First    Middle

Social Security No. ___6554___

Gender: ☒Male  ☐Female

Permanent (Parent's Address) ___
    Box or Street Number    Area Code -- Phone No.

City ___Arlington___ State ___T___ Zip Code ___7601___ County ___Tarrant___

Birth Date ___7/6___ Place ___    City    NC State
    Year

Local/Commuting Address ___
    Box or Street Number

City ___Arlington___ State ___TX___ Zip Code ___760___ County ___Tarrant___
    Area Code -- Phone No.

In case of emergency, name of person to contact: ___Ora    Homter___

Relationship: ___Fried___

Address: ___

Telephone:(Area Code ___    9522___

---

To verify residency, attach a COPY (do not sent original) of at least one of the following: (1) **high school transcript**, if you graduated during the preceding 12 months; (2) **Texas drivers license**, if valid during the preceding 12 months; (3) **Texas voter registration card**, if valid during preceding 12 months; (4) **property tax receipts, utility bills**, or **other documents** that clearly show your residence at least 12 months ago.

---

### DO NOT LEAVE THIS SECTION BLANK. THE INFORMATION DETERMINES LEGAL RESIDENCE.

1. Are you claiming Texas residence (out-of-district) status for tuition purposes? ☒Yes  ☐No
2. Are you claiming Tyler Junior College (in-district) residence status for tuition purposes?  ☐Yes  ☒No
3. Upon whom are you basing your claim of residence status?  ☐Self  ☒Parent  ☐Legal Guardian*
   * If Legal Guardian, guardianship papers must be provided.
4. If your claim of residence status is based upon self, answer the following questions:

   (a) How long have you resided in Texas? ___5___ Years and ___0___ Months

   (b) How long have you resided in-district? ___0___ Years and ___0___ Months

   (c) Previous state or country of residence ___Dermott, AR___

   (d) If you came here within the past 5 years, why did you move to Texas?  ☒Education    ☐Employment    ☐Other___

5. If your claim for residence status is based upon parent or legal guardian, please answer the following questions:

   (a) Name of person upon whom claim is based ___Rosie Robinson___
   (b) Relationship to self:  ☒Parent    ☐Legal Guardian

   (c) How long has this person resided in Texas? ___7___ Years and ___0___ Months

   (d) How long has this person resided in district? ___0___ Years and ___0___ Months

   (e) Previous state or country of residence ___Dermott AR___
   (f) If this person came here within the past 5 years, why did this person move to Texas?

   ☐Education    ☒Employment    ☐Other ___
   (g) Is this person a U.S. Citizen?    ☒Yes    ☐No
   (h) Has parent or legal guardian claimed you as a dependent for U.S. federal invome tax purposes for the tax year preceding your registration? ☒Yes  ☐No

   (i) Will this person claim you for the current tax year?    ☐Yes    ☒No

---

### Oath of Residency

I understand that information submitted herein will be relied upon by Tyler Junior College officials to determine my status for admission and residency eligibility. I authorize Tyler Junior College to verify the information I have provided and to obtain my TASP scores to complete my admission. I agree to notify the proper officials of the institution of any changes in the information I have provided. I certify that the information on this application is complete and correct and understand that the submission of false information is grounds for rejection of my application, withdrawal of any offer of acceptance, cancellation of enrollment, or appropriate disciplinary action.

Signature ___    Date ___8-1-96___

Active military duty in Texas?    ☐Yes    ☒No

Are you a legal resident of the TJC District?    ☐Yes    ☒No  ☐Out of State    ☐Alien
   (District is composed of Tyler*, Chapel Hill*, Grand Saline, Lindale, Van*, Winona)
   *Portions are not in TJC District.

Are you a U.S. citizen?    ☒Yes    ☐No    If no, complete the box below:

---

To be completed by non-U.S. citizens ONLY:

Country of citizenship___    Country of birth___
List the number of years you attended the following schools:
Elementary (  )    Secondary (  )    College/University (  )
Have you been granted a permanent resident status?  ☐Yes    ☐No
If yes, list your number___
Are you requesting an I-20?  ☐Yes    ☐No    If yes, attach your Toefl score and affidavit of support.

*(Complete other side)*

Ex. 62 - 821

*Ethnic Origin:    (1) ☐ White, Non-Hispanic    (3) ☐ Hispanic    (5) ☐ American Indian or Alaskan Native
    (2) ☒ Black, Non-Hispanic    (4) ☐ Asian or Pacific Islander    (6) ☐ Non-Resident Alien
*Optional: For affirmative action and statistical purposes.

Name under which you attended high school _Jukus Lutrite_

Name of High School Attended _Lamar High School_    Graduation Date _8-25-9?_

City and State of High School _Arlington Tx_

Have you passed the Texas Assessment of Academic Skills Test? (TAAS or TEAM)    ☒ Yes    ☐ No

Have you ever attended Tyler Junior College?    ☐ Yes    ☑ No

Name under which you attended _Jukus Lutrine_

DATE OF LAST ATTENDANCE AT TYLER JUNIOR COLLEGE: _____

COLLEGE RECORD:
    List all colleges or universities, including Tyler Junior College, you have attended.

| School | City and State | Attendance Dates | Sem. Hours Completed |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Semester last attended: (1) ☐ Fall    (2) ☐ Spring    (3) ☐ Summer    Year_____

Are you eligible to return to the last school (college) attended?    ☐Yes    ☐No

Highest degree held:    ☐ None (0)    ☒ High School (1)    ☐ Associate Degree (2)
    ☐ Certificate, GED (3)    ☐ Baccalaureate (4)    ☐ Other (5)

Do you plan to receive a degree or certificate from Tyler Junior College?    ☐Yes    ☐No

    IF YES, WHAT WILL BE YOUR MAJOR? _Undeci_

**Admissions to Tyler Junior College does not mean admissions in certain programs with limited enrollment.

What is your primary reason for attending Tyler Junior College?

☐ Earn a two-year degree (1)    ☐ Improve skills needed
☒ Earn credit to apply to a       in current job (6)
  four-year degree (2)    ☐ Get a better job (7)
☐ Earn a certificate of proficiency (3)    ☐ Maintain licensure (8)
☐ Personal enrichment (4)    ☐ Other (9)
☐ Get a job (5)

Are you a homemaker who has cared for the home and/or family without pay and as a result needs training to enter the job market?
  ☐ Yes    ☒ No

Are you a single parent who is separated, divorced, or widowed and who has separate or joint custody for one or more minor children?
  ☐ Yes    ☒ No

1. TEXAS ACADEMIC SKILLS PROGRAM (TASP)
Tests Taken?    ☐ Yes    ☒ No
Scores requested for TJC?    ☐ Yes    ☐ No    Date_____

TASP scores:    Reading_____    Date Taken_____

    Writing_____    Date Taken_____

    Math_____    Date Taken_____

2. TASP EXEMPTION:
Are you EXEMPT from TASP?    ☐ Yes    ☒ No

Check if you would like information on the following:    ☒ Financial Aid    ☐ Services for the Disabled

Date you plan to enter Tyler Junior College _Fall_
          Semester           Year

Classification:    ☒ Freshman    ☐ Sophomore    ☐ Graduate

When you enroll, will you live: 1. ☐ at home       3. ☒ In residence hall
         2. ☐ In off-campus housing       (If so, a residence hall application must be completed)

Are you interested in a joint baccalaureate degree program between Tyler Junior College and The University of Texas at Tyler?
☒Yes    ☐No

Other senior institutions which you might wish to attend _____

Signature _____    Date _8-1-9?_

        (Complete other side)

RV-3-95

**Ex. 62 - 822**

# CCI TRAINING CENTER, INC.
122 LINCOLN SQUARE * ARLINGTON, TX 76011

## INTERNAL WORKSHOP RECORDS

Participant's Name: _ROBINSON, JULIUS_ Sponsor: __OPEN____

Courses: ___NETWORK ADMIN._____

Contract Start Date: __08/07/00__ End Date: ____12/20/00___

CCI Internal Auditor: ___CE

*********************************************************************************

✓ Master Student Registration List (MSRL)    ✓ Client Information Sheet

✓ Enrollment Agreement with Signatures    N/A Agency Contract / Corp PO

✓ Record of Charges    ✓ Emergency Contact Information

✓ Payment Records    ✓ Letter of Admissions

____ Attendance Records    ____ Certificate Copies

✓ Tabe-PC Grades or Agency Testing    ✓ Diploma/Transcript
        (if necessary)
*********************************************************************************

Open/Corp. Refund Request

✓ Refund Calculation Worksheet

____ Refund check number and date (less than 120 days from term)

____ Cancelled refund check copy (more than 120 days from term)

NOTES:_____
NE Exam - _____    V        Other Exams - _____ - _____ V
WS Exam - _____    V                     _____ - _____ V
Serv Exam - _____  V        A+ Reg.- _____
Ent Exam - _____   V        Network + Reg.- _____
W95 Exam - _____   V

**Ex. 62 - 823**

**TEXAS WORKFORCE COMMISSION**
**Proprietary Schools**
**Refund Worksheet**

*Instructions: We suggest you use this form to calculate allowable refund charges, and to include it in the student's file. You must have all of the supportive documentation listed on page 2 readily available; and we encourage you to attach copies of that documentation to this Refund Worksheet in the student's file.*

School # _____ School Name _CCI Training Center_ Date of this Refund _12-13-00_

Student's Name _Julius Robinson_ Student's SSID # _█████ 6554_

Student's Address _█████████████_ City/State/Zip _Arlington, TX 76014_

Student's Phone # _████████ 8015_ Refund Computed By _Debbie Wesson_

Type of funding (circle if applicable) LOAN, GRANT, (CASH) SPONSORED (by_____)

Program _Network Admin_ Total Clock Hours in Program (1) _308_
*(use separate Refund Worksheet for each Program)* **or** (2) _____

Fee $ _50.00_ Tuition (1) $ _5580.00_ **or** (2) $ _____ Other Charges *if separate* from Tuition $ _350.00_

Enrollment Date _8-7-00_ First Day of Attendance _8-7-00_ Last Day of Attendance _11-7-00_

Hours Scheduled Per Day _4_ Days Scheduled Per Week _4_ Termination Date _11-22-00_

**Computation Data:**

Has the student completed more than three weeks of training? _yes_ If not, how many weeks? _____

1. Hours Attended _200_

2. Hours Absent _12_

3. Scheduled Hours _212_ *(how many hours scheduled through the last day of attendance)*

4. Total hours scheduled for the current year _308_

5. Percent scheduled hours completed _69_ % *(Total of #3 divided by total of #4 multiplied by 100)*

(1) *Program hours and costs should reflect totals adjusted for credit given for previous education and training if applicable.*
(2) *Clock hours are for the current year; if the normally scheduled program length exceeds one year, charge for each year independently.*

Ex. 62 - 824

# MICHAEL GREGORY
Attorney at Law
111 North Houston Street, Suite 200
Fort Worth, Texas
(817) 335-1854
Fax: (817) 335-3193

November 22, 2000

Attn: Tina Harrell
CCI TRAINING CENTER
122 Lincoln Square
Arlington, Texas 76011

Sent via fax to: 817-226-6601

RE:    JULIUS ROBINSON

Dear Ms. Tina:

Pursuant to our telephone conversation with your office, this letter is to advise that my office represents Julius Robinson in various legal matters concerning his personal business. At this time, Julius is unable to continue school at your facility and has requested that I contact you for the purpose of canceling his classes and receiving any tuition refund that may be due him at this time.

Your refund policy indicates that the effective termination date should be ten school days following the last date of attendance, which I believe would have been around the first week of November. Please calculate Julius' refund amount and forward same to my office at the address shown above.

If you have any questions or need further information, please contact my office. Thank you for your courtesy and assistance.

Sincerely,

*Michael Gregory*

MICHAEL GREGORY

MG:m

**Ex. 62 - 825**

## Debbie Wesson

| | |
|---|---|
| **From:** | Tina Harrell |
| **Sent:** | Thursday, November 16, 2000 3:35 PM |
| **To:** | Debbie Wesson |
| **Cc:** | Christa Erb; Jim Red; Philip Dickson |
| **Subject:** | student |

Julius Robinson will be with drawing from the program. He will fax us a with draw letter this afternoon. Tina

**Ex. 62 - 826**

## Christa Erb

| | |
|---|---|
| From: | Tina Harrell |
| Sent: | Thursday, November 09, 2000 11:16 AM |
| To: | Philip Dickson |
| Cc: | Christa Erb; Debbie Wesson; Jim Red |
| Subject: | Leave of absence |

 is in class # 810 and will need to take a leave of absence. Tina

**Ex. 62 - 827**

CCI TRAINING CENTER, INC.
ARLINGTON, TX
August 2000    ATTENDANCE RECORD

NAME:    **ROBINSON, JULIUS**

PROGRAM:    NETWORK ADMIN.    START DATE:  08/07/00 #810

| DAY OF WEEK | August | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| TUE | 1st | | | | | |
| WED | 2nd | | | | | |
| THURS | 3rd | | | | | |
| FRI | 4th | | | | | |
| SAT | 5th | | | | | |
| SUN | 6th | | | | | |
| MON | 7th | Julius | 6:00 | 10:00 pm | 4 | Julius Robinson |
| TUE | 8th | Julius | 6:00 | 10:00 pm | 4 | Julius Robin |
| WED | 9th | Julius | 6:00 | 10:00 pm | 4 | Julius Rl |
| THURS | 10th | Julius | 6:00 | 10:00 pm | 4 | Julius Rl |
| FRI | 11th | | | | | |
| SAT | 12th | | | | | |
| SUN | 13th | | | | | |
| MON | 14th | — | 6:00 | 10:00 pm | 4 | Julius Rl |
| TUE | 15th | | 6:00 | 10:00 pm | 4 | Robin Rl |
| WED | 16th | | 6:00 | 10:00 pm | 4 | Julius Rob |
| THURS | 17th | | 6:00 | 10:00 pm | 4 | Julius Rl |
| FRI | 18th | | | | | |
| SAT | 19th | | | | | |
| SUN | 20th | | | | | |
| MON | 21st | | 6:00 | 10:00 pm | 4 | Julius Rl |
| TUE | 22nd | | 6:00 | 10:00 pm | 4 | Julius Rl |
| WED | 23rd | | 6:00 | 10:00 pm | 4 | Julius Rl |
| THURS | 24th | | 6:00 | 10:00 pm | 4 | Julius Rl |
| FRI | 25th | | | | | |
| SAT | 26th | | | | | |
| SUN | 27th | | | | | |
| MON | 28th | | 6:00 | 10:00 pm | 4 | Julius Rl |
| TUES | 29th | | 6:00 | 10:00 pm | 4 | Julius Rl |
| WED | 30th | | 6:00 | 10:00 pm | 4 | Julius Rl |
| THURS | 31st | | 6:00 | 10:00 pm | 4 | Julius Rl |

**Ex. 62 - 828**

**CCI TRAINING CENTER, INC.**
**ARLINGTON, TX**
**September 2000   ATTENDANCE RECORD**

**NAME:**            **ROBINSON, JULIUS**
**PROGRAM:**   NETWORK ADMIN.        **START DATE:** 08/07/00 #810

| DAY OF WEEK | September | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| FRI | 1st | | | | | |
| SAT | 2nd | | | | | |
| SUN | 3rd | | | | | |
| MON | 4th | | | | | |
| TUE | 5th | | 6:00 | 10:00 | 4 | Julius Rob |
| WED | 6th | | 6:00 | 10:00 | 4 | Julie Rob |
| THURS | 7th | | 6:00 | 10:00 | 4 | Jule Rob |
| FRI | 8th | | | | | |
| SAT | 9th | | | | | |
| SUN | 10th | | | | | |
| MON | 11th | | 6:00 | 10:00 | 4 | Jule Rb |
| TUE | 12th | | 6:00 | 10:00 | 4 | Jule Rb |
| WED | 13th | | 6:00 | 10:00 | 4 | Jule Rb |
| THURS | 14th | | 6:00 | 10:00 | 4 | Jul R |
| FRI | 15th | | | | | |
| SAT | 16th | | | | | |
| SUN | 17th | | | | | |
| MON | 18th | | 6:00 | 10:00 | 4 | Jul Rb |
| TUE | 19th | | 6:00 | 10:00 | 4 | Jul Robin |
| WED | 20th | | | | | |
| THURS | 21st | | 6:00 | 10:00 | 4 | Julie Rb |
| FRI | 22nd | | | | | |
| SAT | 23rd | | | | | |
| SUN | 24th | | | | | |
| MON | 25th | | 6:00 | 10:00 | 4 | Jul Rb |
| TUES | 26th | | 6:00 | 10:00 | 4 | Jul Rb |
| WED | 27th | | 6:00 | 10:00 | 4 | Jul R |
| THURS | 28th | | 6:00 | 10:00 | 4 | Jul Rb |
| FRI | 29th | | | | | |
| SAT | 30th | | | | | |

**Ex. 62 - 829**

CCI TRAINING CENTER, INC.
ARLINGTON, TX
October 2000    ATTENDANCE RECORD

NAME:    **ROBINSON, JULIUS**
PROGRAM:    NETWORK ADMIN.    START DATE: 08/07/00 #810

| DAY OF WEEK | October | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| SUN | 1st | | | | | |
| MON | 2nd | | 6:00 | 10:00 | 4 | |
| TUE | 3rd | | 6:00 | 10:00 | 4 | |
| WED | 4th | | 6:00 | 10:00 | 4 | |
| THURS | 5th | | 6:00 | 10:00 | 4 | |
| FRI | 6th | | | | | |
| SAT | 7th | | | | | |
| SUN | 8th | | | | | |
| MON | 9th | | | | | |
| TUE | 10th | | 6:00 | 10:00 | 4 | |
| WED | 11th | | 6:00 | 10:00 | 4 | |
| THURS | 12th | | 6:00 | 10:00 | 4 | |
| FRI | 13th | | | | | |
| SAT | 14th | | | | | |
| SUN | 15th | | | | | |
| MON | 16th | | 6:00 | 10:00 | 4 | |
| TUE | 17th | | 6:00 | 10:00 | 4 | |
| WED | 18th | | 6:00 | 10:00 | 4 | |
| THURS | 19th | | 6:00 | 10:00 | 4 | |
| FRI | 20th | | | | | |
| SAT | 21st | | | | | |
| SUN | 22nd | | | | | |
| MON | 23rd | | 6:00 | 10:00 | 4 | |
| TUES | 24th | | 6:00 | 10:00 | 4 | |
| WED | 25th | | 6:00 | 10:00 | 4 | |
| THURS | 26th | | 6:00 | 10:00 | 4 | |
| FRI | 29th | | | | | |
| SAT | 30th | | 6:00 | 10:00 | 4 | |
| SUN | 31st | | | | | |

**Ex. 62 - 830**

CCI TRAINING CENTER, INC.
ARLINGTON, TX
November 2000    ATTENDANCE RECORD

NAME:        **ROBINSON, JULIUS**
PROGRAM:    NETWORK ADMIN.        START DATE: 08/07/00 #810

| DAY OF WEEK | November | ACTIVITY | TIME IN | TIME OUT | HOURS | SIGNATURE (REQUIRED) |
|---|---|---|---|---|---|---|
| WED | 1st | | 6:00 | 10:00 | 4 | |
| THURS | 2nd | | 6:00 | 10:00 | 4 | |
| FRI | 3rd | | | | | |
| SAT | 4th | | | | | |
| SUN | 5th | | | | | |
| MON | 6th | | 6:00 | 10:00 | 4 | |
| TUE | 7th | | 6:00 | 10:00 | 4 | |
| WED | 8th | | | | | |
| THURS | 9th | | | | | |
| FRI | 10th | | | | | |
| SAT | 11th | | | | | |
| SUN | 12th | | | | | |
| MON | 13th | | | | | |
| TUE | 14th | | | | | |
| WED | 15th | | | | | |
| THURS | 16th | | | | | |
| FRI | 17th | | | | | |
| SAT | 18th | | | | | |
| SUN | 19th | | | | | |
| MON | 20th | | | | | |
| TUES | 21st | | | | | |
| WED | 22nd | | | | | |
| THURS | 23rd | | | | | |
| FRI | 24th | | | | | |
| SAT | 25th | | | | | |
| SUN | 26th | | | | | |
| MON | 27th | | | | | |
| TUES | 28TH | | | | | |
| WED | 29TH | | | | | |
| THURS | 30th | | | | | |

**Ex. 62 - 831**



## Implementing and Supporting Microsoft® Windows NT® Workstation 4.0
## Examination Score Report

**CANDIDATE:** Julius Robinson

**CANDIDATE ID:** 2080634      **DATE:** 23-Oct-2000

**REGISTRATION NUMBER:** 1715642      **SITE NUMBER:** 34356

**EXAM:** Implementing and Supporting Microsoft® Windows NT® Workstation 4.0

**SERIES:** 070-073



PASSING SCORE: 700    YOUR SCORE: 733    GRADE: Pass

| Section Analysis | Percent Correct |
|---|---|
| Planning | 100% |
| Installation and Configuration | 42% |
| Managing Resources | 100% |
| Connectivity | 50% |
| Running Applications | 50% |
| Monitoring and Optimization | 100% |
| Troubleshooting | 100% |

### *DO NOT LOSE THIS REPORT*
**Thank you for choosing VUE!**
This examination was delivered at an authorised VUE Testing Centre. For all your Microsoft testing needs, please contact your local VUE Testing Centre or visit our World Wide Web site at
***www.vue.com/ms***

*Or call.,.*

ADMIN. ZTP

**Ex. 62 - 832**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NT WORKSTATION 4.0

PRINT NAME: Julius Robinson

S.S.#: _____ 6554    DOB: _____ 76

PHONE: _____ 3892    DATE: 9-21-00

SIGNATURE: Julius Robin

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NT SERVER 4.0 STUDY GUIDE

PRINT NAME: Julius Robinson

S.S.# ▇▇▇ 6554      DOB: ▇▇▇ 76

PHONE: ▇▇▇ 8892      DATE: 10-24-00

SIGNATURE: _____

**Ex. 62 - 834**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## NETWORKING ESSENTIALS

PRINT NAME: Julius Robinson

S.S.#: ███ 6554      DOB: ███ 76

PHONE: ███ 892      DATE: 8/23/00

SIGNATURE: Julius Robinson

**Ex. 62 - 835**

CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## INSIDE THE PC
## COMPLETE GUIDE TO DOS 6.22

PRINT NAME: Julius Robinson

S.S.#: ██████ 6554     DOB: ██████ 76

PHONE: ██████ 3892     DATE: 08-04-00

SIGNATURE: Julius Robi

**Ex. 62 - 836**

## CCI TRAINING CENTER, INC.

## BOOKS AND SUPPLIES
## VERIFICATION FORM

This is to document that I have received the following books and / or supplies from CCI Training Center, Inc. and have found them to be in good order.

## CCI BINDER, PADFOLIO & BACKPACK

PRINT NAME: Julius Robinson

S:S.#: ██████ 6554   DOB: ██████ 76

PHONE: ██████ 3892   DATE: 08-07-00

SIGNATURE: Julius Robinson

**Ex. 62 - 837**

**CCI TRAINING CENTER, INC.**
122 Lincoln Square * Arlington, TX 76011
*CLIENT INFORMATION*

*1388*

Date __4-18-00__    Counselor __Jim Harrell__

| | | | |
|---|---|---|---|
| Name Julius Robinson | Address | | |
| Home Phone ████ -3892 | City, State, Zip Arlington, Tx 76014 | | |
| Work Phone ████ -8015 | Birth Date (Required) ████ 76 | | |
| Social Security # ████ 6554 | E-Mail Address: JRobinson 95@ AoL | | |

Education: High school    Degree? 
Resume: Yes ____    No __X__

Referred By: N/A
Willing to Travel? yes

Areas of Expertise: none/ sale pep

*For Office Use Only:*

| Workshops: | Start Date: | End Date: |
|---|---|---|
| Networking ~~Day~~ Eve | aug. 07.00 | |
| | | |

| CAD Interest | Net Tech Interest |
|---|---|
| Pre-Req Met?/Industry Exp. | Computer Literacy? |

Tuition Plan:

| TRC | WIA | Full |
|---|---|---|
| SallieMae | Tech/Plato | TEC |

(Full / TEC circled)

Interview Date: _____    Counselor: _____
First _____    _____
Second 4/01/00    DB

| Availability: | | Education Validation: Yes ✓ | No |
|---|---|---|---|
| Day ____ | Half Day ____ | Test Waived? Yes ____ | No ✓ |
| Eve (M/T/Th) ____ | Eve (W/F/Alt Sat) ____ | | |

Notes: _____

| Admission Test: | Math | Reading | Status |
|---|---|---|---|
| 1st Date: | 10.7 | 12.9 | |
| 2nd Date: | | | |

**Ex. 62 - 838**

```
                     Pre-test Report for Julius Robinson   .
ID Number: 80100                                            'IN
Test Date: 08/01/00                                       ʇᴀʙE 7/8 SURVEY BE
Run Date: 08/01/00          Untimed Administration         Bud Graves
                                                           Arlington

Subtests        L/F   NR   NA   SS    GE   NP   NC   NS    OM   Predicted GED

Reading         A7    18   25   592   10.7  88   74    7   40   Reading    51
Math Compu      A7    12   15   655   12.9  99   99    9  100   Science    51
                                                               Soc/Std    51

L/F=Test Level & Form     NR=Number Right        NA=Number Attempted
SS=Scale Score            GE=Grade Equivalent    NP=National %ile
NC=Normal Curve Equiv     NS=National Stanine     OM=% of Obj. Mastered

Objectives      Score  MST  Percent
                       Level
Reading
 INTERP.GRAPHICS  2/ 2   +    100
 WDS. IN CONTEXT  2/ 3   P     66
 RECALL INFORMA.  1/ 3   -     33
 CONSTRUCT MEAN.  6/ 9   P     66
 EVAL/EX.MEANING  7/ 8   +     87
  Subtest Avg                  72

Math Compu
 DECIM/FRAC/INTE  7/ 9   +     77
 PERCNT/ALGEB OP  5/ 6   +     83
  Subtest Avg                  80

Total Average                  75
```

Ex. 62 - 839



Ex. 62 - 840

Tuesday, August 15, 2000

Julius Robinson

████████████████████████████

Arlington, Texas 76014

Dear Julius,

We are pleased to issue this Admission Letter for the Network Administrator Program, contingent upon receipt of your high school diploma (equivalency) or college transcript with tenth grade reading, math and comprehension test scores or a college diploma. Workshops provide job training, job placement assistance, and preparation to test for certification both as a Microsoft Certified Professional (MCP) in Windows NT and in Windows 95/Networking.

### WINDOWS NT & 95 NETWORK ADMINISTRATOR PROGRAM

| | |
|---|---|
| Minimum Required Hours: | 308 |
| Tuition: | $5580.00 |
| Supplies/Handouts: | $56.00 |
| Books: | $294.00 |
| Registration Fee: | $50.00 |
| Certification Tests: | *$500.00 |

*Certification tests are taken at a Prometric Certified Testing Center.

Start Date:08/07/00 Evening                    Class End Date:12/20/00

Workshops are subject to cancellation if the minimum number of participants is not met. No financial aid is available from CCI Training Center, Inc..

Our workshops are instructor led and utilize a hands-on format designed to give you that "competitive edge" in the shortest possible time frame. This is an accelerated job training program and requires regular attendance to prepare you for the job market.

Sincerely,

Tina Harrell
Training Coordinator

**Ex. 62 - 841**

## NETWORKING TECHNOLOGIES
## WORKSHOP ENROLLMENT CONTRACT

| NAME Julius Robinson | DATE OF BIRTH 76 |
| --- | --- |
| ADDRESS ▮▮▮▮▮▮ | DAY PHONE ▮▮▮ 8015 |
| CITY, STATE, ZIP ARlington , Tx 76014 | EVE PHONE ▮▮▮ 3892 |
| WORKING KNOWLEDGE OF:<br>___PC DOS ___WINDOWS ___WORD PROCESSING | SOCIAL SECURITY # ▮▮▮ -6554 |
| EDUCATION:<br>HIGH SCHOOL Lamar ___ COLLEGE ___ DEGREE ___ | |

| | PROGRAM | HOURS | FEES | |
| --- | --- | --- | --- | --- |
| ☑ | REGISTRATION/PROCESSING FEE<br>(NON-REFUNDABLE) | | $50.00 | **WORKSHOP START DATE:** 8-21-00 FT Day |
| ☑ | NETWORK ADMINISTRATION | 308 | $5580.00 | **REGISTRATION CONFIRMED BY:** _Jim Harrell_ |
| | Supply Fee | | $56.00 | |
| | Book Fee | | 294 | **DATE:** 8-07-00 |
| [ ] | MODULE ___ | | ___ | **TOTAL PROGRAM AMOUNT:** 5980 |
| | Supply Fee | | ___ | |
| | Book Fee | | ___ | **PAYMENT DUE DATE:** |
| [ ] | COMPUTER SUPPORT SPEC. | 175 | $2980.00 | **OFFICE USE ONLY:** |
| | Supply Fee | | $64.00 | |
| | Book Fee | | ___ | |

**PAYMENT METHOD:** (Fees are payable one week prior to start of workshop)

[ ] CASH          [ ] CHECK                    [ ] MONEY ORDER

[ ] SPONSORED BY:___          [ ] OTHER: (Tech loan)

| CCI TRAINING CENTER, INC. | 122 Lincoln Square * Arlington, TX 76011 * Metro (817) 226-1900<br>12815 Preston Road, Suite 137 * Dallas, TX 75230 * (972) 488-3334 |
| --- | --- |

**Ex. 62 - 842**

## TEXAS WORKFORCE COMMISSION

### Proprietary Schools

Receipt of Enrollment Policies

*CCI Training Center, Inc.*
(Name of School)

**Authority for Data Collection:** Texas Education Code, Section 132.055 & Texas Administrative Code, Section 807.143.

**Planned Use of the Data:** To provide evidence of receipt of that information which is required by law to be provided the student prior to enrollment.

**Instructions:** This form is to be completed by the student prior to enrollment and the completed form maintained by the school in each student's file. A copy of the completed form will be given to the student. If additional clarification is needed, contact Proprietary Schools at (512) 936-3100.

This information is provided for the student's protection. Ensure each item of information is given to the student, fully explained and all questions answered prior to signing an enrollment agreement or contract.

*The prospective student must acknowledge receipt by initialing*
*in the space provided on the bottom of the first page and signing at the end of the form.*

**A:**
I have received prior to enrollment:

☑ a copy of the school catalog and a program/course outline for the program(s) in which I wish to enroll.

☑ a schedule of the tuition, fees, and other charges.

☑ a copy of the cancellation and refund policy.

☑ the attendance, progress and grievance policies.

☑ rules of operation and conduct.

☑ regulations pertaining to incomplete grades.

☑ written and verbal explanations of the difference between a LOAN and a GRANT.
*(Complete this item only if the school participates in a loan or grant program.)

☑ an invitation to tour the school's facilities and inspect equipment related to my planned program of instruction.
    Date of Tour ___7- 16- 00___

**B:**
☐ If the school awards credit hours, I understand that transferability of any credit hours earned at this school may be limited. I have also been provided a list of all known Texas institutions of higher learning and state technical institutes that will accept any or all of the credit hours earned at this school.

_____JR_____
(Student Initials)

Ex. 62 - 843

## NET STAR SCHOLARSHIP PROGRAM

Net Star is CCI Training Center's proprietary bonus program designed to reward participants who have excelled in the Networking Technologies program. The Net Star program awards scholarships to students based on attendance and Microsoft® Certification achievements.

One of the following two scholarships are available:

1. Full Elective Scholarship – Includes tuition-free scholarships for **BOTH** the TCP/IP and Internet Information Server workshops. To qualify the student must meet the Scholarship Criteria listed below and in addition must pass five (5) Microsoft Certification exams – Networking Essentials, NT 4.0 Workstation NT 4.0 Server, NT 4.0 Server in the Enterprise and Windows 95. A full elective scholarship may also be earned by passing four MCSE core certifications while in addition attending a minimum of 293 class hours (95% attendance rate) out of a total of 308 hours that make up the CCI Networking Technologies program.

2. Single Elective Scholarship – Includes a tuition-free scholarship for **EITHER** the TCP/IP or Internet Information Server workshops. To qualify the student must meet the requirements listed below in the Scholarship Criteria and in addition must pass (4) Microsoft Certification exams – Networking Essentials, NT 4.0 Server, NT Server in the Enterprise and either Windows 95 or NT 4.0 Workstation.

### Scholarship Criteria:

1. The student must complete **ALL** Networking Technologies workshops at CCI Training Center.

2. All tuition and fee payments for the Networking Technologies program must be current before the student is eligible to receive a scholarship award.

3. Students enrolled in the full day program must complete all of the required Microsoft Certifications within four (4) months of the start date of the first workshop, half-day students must complete within six (6) months, and evening students must complete within nine (9) months.

4. Students who qualify for a scholarship must choose one of the two available scholarship options. Copies of the Microsoft exam scores and instructor documentation of class attendance must be submitted as verification of your eligibility.

5. Scholarships are for tuition only. Participants are responsible for the payment of the enrollment fee ($50) and books prior to the start of each workshop. Payments for Microsoft Certification exams are also the responsibility of each participant.

6. The scholarship offer applies only to electives available at CCI. All workshop schedules are subject to cancellation or revision without prior notice.

7. Dependant on the schedule of electives offered, the deadline to start the electives may be adjusted as necessary.

8. CCI Training Center reserves the right to modify or cancel the Net Star program at any time.

I have read the contents of the Net Star program and agree with its terms and conditions.

Name (Print) _Julius Robinson_          Date _7-20-00_

Signature _Julius Robi_

**Ex. 62 - 844**

# 2 ᵈ Interview Form

Name: **Julius Robinson**          CCI Counselor: **Tina Harrell**

## 1 - Academic/Physical ability to successfully complete program

1) Math test score of 10.0 or above.    **Yes**

2) Reading comprehension test score of 10.0 or above.    **Yes**

3) Physically capable of lifting computer, sitting and/or operating a keyboard.    **Yes**

4) Any foreseeable problems with regular and on-time attendance?    **No**

## 2 - Personal Commitment

1) Does student fully understand the commitment in effort required to successfully complete program?    **Yes**

2) Does student fully understand the commitment in outside-the-classroom time required?  (minimum of 3 hours reading per class day – full day NA classes)    **Yes**

3) Has student discussed time requirements with family, significant other, etc.?    **Yes**

## 3 – Motivation

1) What has motivated student to pursue this career path?

**Likes computers wants secure career future**

2) How far does student intend to pursue his/her education in this field? (emphasis on the importance of certifications to job search/career progress)

**MCSE**

## 4 - Financial Ability

1) What is source of funding?  (open, TRC, TWC, DCLWDB, etc)    **Open**

2) Agency Counselor    **N/A**

3) Is student employed [    ]    or unemployed?    **XX**

4) If employed, what class is student applying for? (Full day, half day, evening) (If full day, how does student plan to meet study time requirement?)

**Evenings**

Page 1 of 2

**Ex. 62 - 845**

5) If unemployed, what is student's source of subsistence while attending school?

**Savings + insurance settlement**

## 5 – Employability Concerns

1) Anything in student's personal or work history which would hinder or prevent student from being employable in the information technology industry?

**No**

2) Does student have a realistic expectation of his/her entry-level salary probability?

**Yes**

3) Does student know what Job Placement Assistance is as opposed to a Job Placement Agency? **Yes**

## 6 – Other Concerns

1) Any other concerns on the part of the interviewer?

**No**

2) Any questions or concerns on the part of the prospective student?

**No**

| 1C | 2B | 3C | 4B | 5B | 6C |
|----|----|----|----|----|----|
| A/P | C | M | F | E | O |

Interviewer: _G. J. Guarini_    _8/0/100_
Signature                      Date

Student: _Julius Robinson_     _8/0/100_
Signature                      Date

Page 2 of 2

**Ex. 62 - 846**

## CCI TRAINING CENTER, INC.
### PAYMENT RECORD

Name: __ROBINSON, JULIUS_____          Sponsor: _OPEN__

Social Security #: _▇▇▇▇ 5554____          CCI#: _1328____

Counselor: __TINA HARRELL_____          Class #: _810_____

Workshop(s) ___NETWORK ADMIN._____          Total: _____

| Date | Invoice Amount | Credit Amount | Balance |
|---|---|---|---|
| 7-21 | 50.00 | 50.00 | -0- |
| 8-7 | 55.00 | 55.00 | -0- |
| 8-8 | 5636.00 | 5636.00 | -0- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Ex. 62 - 847**

CCI Training Center,
122 Lincoln Square
Arlington, TX 76011

Invoice #:   7245

Customer ID: ROBINSON

Phone #:          1900
Fax #:            6601

```
**********************************
*                                *
*          I N V O I C E         *
*                                *
**********************************
```

Bill to:
    Julius Robinson
    ████████████████
    Arlington, TX 76014

Ship to:
    Julius Robinson
    ████████████████
    Arlington, TX 76014

| Date | | | | Due Date | |
|------|--|--|--|----------|--|
| ██/00 | | | | ██/00 | |

| Order | P.O. Number | Salesperson | |
|-------|-------------|-------------|--|
| ███/00 | | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
|-----|-----|------|----------|-------------|-------|--------|
| 1 | 1 | | H | Supplies/Handouts | 56.00 | 56.00 |
| 1 | 1 | | PT | PC Essentials | 725.00 | 725.00 |
| 1 | 1 | | NT | Networking Essentials Tuitio | 995.00 | 995.00 |
| 1 | 1 | | WT | Windows NT 4.0 Workstation | 1222.00 | 1222.00 |
| 1 | 1 | | ST | Windows NT 4.0 Server | 1080.00 | 1080.00 |
| 1 | 1 | | ET | NT4 Server in the Enterprise | 770.00 | 770.00 |
| 1 | 1 | | ZT | Windows 95 Networking | 788.00 | 788.00 |

Invoice subtotal          5636.00

Invoice total             5636.00

Less payments received    5636.00

Net balance due              0.00

**Ex. 62 - 848**

CCJ Training Center,
122 Lincoln Square
Arlington, TX 76011

Phone #: (817) 226-1900
Fax #: (817) 226-6601

Invoice #:    7236

Customer ID: ROBINSON

```
****************************************
*                                      *
*            I N V O I C E             *
*                                      *
****************************************
```

Bill to:
  Julius Robinson

  Arlington, TX 76014

Ship to:
  Julius Robinson

  Arlington, TX 76014

| Date | Due Date |
| --- | --- |
| | 00 |

| Order | P.O. Number | Salesperson |
| --- | --- | --- |
| | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | | PB | Inside the PC-P. Norton | 31.00 | 31.00 |
| 1 | 1 | | DOS | Compl Guide to DOS 6.22 | 24.00 | 24.00 |
| | | | | Invoice subtotal | | 55.00 |
| | | | | Invoice total | | 55.00 |
| | | | | Less payments received | | 55.00 |
| | | | | Net balance due | | 0.00 |

Ex. 62 - 849

CDl Training Center,
122 Lincoln Square
Arlington, TX 76011

Phone #: (917) 226-1900
Fax #:  (917) 276-6601

Invoice #:  7155

Customer ID: ROBINSON

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*                                        \*
\*          I N V O I C E              \*
\*                                        \*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Bill to:
  Julius Robinson
  ▇▇▇▇▇▇▇▇▇▇▇
  Arlington, TX 76004

Ship to:
  Julius Robinson
  ▇▇▇▇▇▇▇▇▇▇▇
  Arlington, TX 76014

| Date | Due Date |
|---|---|
| ▇▇00 | ▇▇00 |

| Order | P.O. Number | Salesperson | |
|---|---|---|---|
| ▇▇00 | | | |

| Req | Shp | B.O. | Item No. | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | | R | Registration | 50.00 | 50.00 |
| | | | | Invoice subtotal | | 50.00 |
| | | | | Invoice total | | 50.00 |
| | | | | Less payments received | | 50.00 |
| | | | | Net balance due | | 0.00 |

**Ex. 62 - 850**

FEDERAL PUBLIC DEFENDER
321 East 2nd Street
Los Angeles, California 90012-4202

Telephone (213) 894-2854
Facsimile (213) 894-4683



## FACSIMILE TRANSMISSION COVER SHEET

Date Sent:          August 19, 2005

TO:

NAME:    LISA

FAX #:    ▉▉▉ 1005

Number of Pages to Follow: 2

FROM:    Ellen Turlington

COMMENTS: Please see enclosed letter

### IN EVENT OF TRANSMISSION ERROR OR FOR VOICE COMMUNICATION

### FAX (213) 894-4683 or CALL (213) 894-2854

THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POSTAL SERVICE. THANK YOU.

**Ex. 62 - 851**



Ex. 62 - 852

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 49 of 136 PageID #: 2722

Ex. 62 - 853

Robinson   Julius
(Last)   (First)   (Middle)

MALE ☒  DATE OF BIRTH ▇▇▇  8
FEMALE ☐   Yr.   Mo.   Day

PLACE OF BIRTH _____   Town _____   State _____   Soc. Sec. No. _____
CODE ☐

| Local Address* | Phone* | Date of Attendance* | Name of School* |
|---|---|---|---|
| ▇▇▇ | 3249 | Aug 81- | Dermott Elem |

## II. DROP-OUT AND RE-ENTRY RECORD

| Date | School and Grade Left | Reason | Date Re-Entered | School and Grade Re-Entered |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## IV. PHOTOGRAPH

FAMILY DATA

| | MOTHER | FATHER |
|---|---|---|
| Parents | Rose Robinson | |
| Address* | ▇▇▇ | |
| escent | | |
| alized | | |
| n Home | | |

Status*

Does Child Reside   grand mother

CODE FOR REASONS FOR LEAVING SCHOOL

| | | |
|---|---|---|
| TR—Transferred | EP—Employment Permit | D—Dead |
| PI—Permanent Illness | OA—Over Legal Age | M—Married |

Date and Grade Record Started
Number Children in Family*
Boys*        Girls*
Remarks Regarding Home Conditions:
Date

Date
Age
Grade

## ELEMENTARY SCHOOL RECORD

| SUBJECTS | KDG. | 1st Grade | 82-83 2nd Grade | 83-84 3 Grade | 84-85 3 Grade | 85-86 4 Grade | 86-87 5 Grade | 87-88 6 Grade | 88-89 Grade |
|---|---|---|---|---|---|---|---|---|---|
| arithmetic | S | A- | A | B | B | C | D | B | B | B- | C- | C | C | C | D |
| reading | S | A- | A- | B | C | A- | C | A- | B- | C+ | C+ | B | B | C | C |
| language grammar | S | | B | B | B | B- | A- | C | C- | D+ | B | C | C | C |
| writing | S | B+ | B+ | A- | B | B- | B | B | B- | C | S | S | S |
| spelling | | | B+ | A- | B | A- | A | A | B+ | C+ | B- | D | B | D | D |
| civics | B+ | B | | | | | | | | |
| | | | A | B | D- | D | B- | B+ | B- | D | B | C | B | B |
| Social Science | | | A | B | | D+ | B | B | B- | D+ | C | C | D |
| culture | Promoted | | | | | | | | | |
| biology | | | | | | | | | | |
| hygiene | | | | | | | | | | |
| health | | | S | D- | | B | B- | Retained | Promoted | Promoted | Promoted | C (Promoted) |
| | | | A | | | | | | | |
| household Arts | | | A | | | | | | | |
| Industrial Arts | | | | | | | | | | |
| | S | S | S | S | | | | | S | S | S |
| music | S | S | S | S | S | S | S | S | S | S | S |
| | | | S | S | | | | | S | S |
| conduct | | | | | | | | | A | S |
| present | 172 | 176 | 176 | 88 | 92 | 83 | 87 | 86 | 88 | 178 | 164 |
| absent | 3 | 3 | 2 | 1 | 4 | 1 | 5 | 1 | 0 | 0 | 14 |
| tardy | C | 0 | 178 | 0 | 0 | 0 | 0 | 2 | | |

## VI. SECONDARY SCHOOL RECORD

YEAR 1989-90   7th Grade

| Weeks in School Year____ SUBJECTS | Mark 1st | 2nd | Units |
|---|---|---|---|
| English | D | D | |
| Math | D | D | |
| Science | B | | |
| Geography | B | | |
| Art/Health | S/A | | |
| History/Music | A | A | |
| P.E. | A | A | |
| Jr. Band | B | | |

Units for the Year
Half Days Absent

| YEAR | | Grade |
|---|---|---|
| Wks. in Sch. Yr.____ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units | Points |
| | | | | |

Units and Points for Year
Units and Points to Date

YEAR _____   8th Grade

| Weeks in School Year____ SUBJECTS | Mark 1st | 2nd | Units |
|---|---|---|---|
| | | | |

Units for the Year
Half Days Absent

| YEAR | | Grade |
|---|---|---|
| Wks. in Sch. Yr.____ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units | Points |
| | | | | |

Units and Points for Year
Units and Points to Date

YEAR 91-92   Grade 7

| Weeks in School Year____ SUBJECTS | Mark 1st | 2nd | Units |
|---|---|---|---|
| English | F | | |
| Phy Science | D | | |
| Civics | B | | |
| G. Math I | B | | |
| Band | B | | |
| PE/Health | A | | |

Units for the Year
Half Days Absent

| YEAR | | Grade |
|---|---|---|
| Wks. in Sch. Yr.____ SUBJECTS | Hrs. Per Wk. | Mark 1st 2nd | Units | Points |
| | | | | |

Units and Points for Year
Units and Points to Date

*Use Pencil

MEMBER OF NORTH CENTRAL ASSOCIATION

OFFICE OF THE
SUPERINTENDENT
538-5264

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538-3291
MIDDLE SCHOOL 538-3252
ELEMENTARY 538-3249

# Dermott Public Schools

P. O. BOX 368
DERMOTT, ARKANSAS 71638
Betty Oates - Counselor

Date ___4/ 22/92___

Name of Student ___Julius Robinson___ Grade ___9th___

Reason for Withdrawal ___Transfer___

The grades for the above student are listed below, as of the day of the Quarter in which he or she withdrew from Dermott Junior High School.

| Period | Subject/Teacher | Qtr. 1 | Qtr. 2 | Sem. | Qtr. 3 | Qtr. 4 | Book Clear Yes/No | Teacher Signature |
|--------|-----------------|--------|--------|------|--------|--------|-------------------|-------------------|
| 1 | 4 Hlth/Coaches | | | | | | | |
| 2 | Civics/Lambert | | | | D+ | | | |
| 3 | Band/Triggs | | | | A+ | | | |
| 4 | P.C. Hea/ Fleming Smith | | | | B | | | |
| 5 | Sci./Owyoung | | | | F | | | |
| 6 | Eng/Berry | | | | F | | | |
| 7 | Math/Brown | | | | C+ | | | |

Days Absent:  1st. Sem. ___4 1/2___ 2nd. Sem. ___5 1/2___

Library Clearance ___-0-___

Office (Lock & Charges) ___-0-___

Counselor ___Mrs. Betty Oates___

Date Enrolled (If Late) _____

Date Withdrew ___3/27/92___

**Ex. 62 - 854**

# HEALTH APPRAISAL RECORD

Approved by The Arkansas Department of Health
and The Arkansas Department of Education

## School Entry Requirements

Birth Certificate   # 132
Immunizations complete   Vol. 331   P. 410
Physical Examination

XdT
TOPV
Rubella

| Name | Last | First | Middle |
|---|---|---|---|

Race __N__   Sex __M__

Birth Date _____ 76   State of Birth __Ark.__

Parent __Rose Robinson__ Parent   Guardian __Margaret Holima - Gradmother__

Relationship __Mother__

Home Address _____ (Write in Pencil)

Directions to Home _____

Phone __None__   Emergency Phone _____

Child's Physician __Dr. Jan__   Phone _____

Alternate Physician _____   Phone _____

Dentist _____   Phone _____

Medical Care Information _____

*Required by Act 244 of 1967 and 633 of 1973

## Immunizations and Tests (Enter dates. Describe severe reactions or difficulties in Progress Notes).

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| DTP or TD* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Oral Polio* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Measles (Rubeola)* | 5-31-79 | | | | |
| Rubella* | | | | | |
| Mumps | 5-31-79 | | | | |
| Tetanus Boosters | | | | | |
| TB Skin Test | 2-23-79 | 6/9/81 | | | |
| Sickle Cell Test | | | | | |
| Hemoglobin/Hematocrit | 6/12/81 11.2 | | | | |
| Other (Specify) | | | | | |

| Height and Weight Record (Record yearly in September and April) | | | | Vision Tests | | | | Hearing Tests | | | | Dental Card | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | HEIGHT | WEIGHT | AGE to ½ year | DATE | TEST | RIGHT | LEFT | DATE | TEST | RIGHT | LEFT | DATE | AGE | REFER TO DENTIST | CONDITION CORRECTED |
| 6/81 | 43½ | 44½ | 5 | | | | | 12 Jun 81 - Grossly Normal | | | | | | | |

Ex. 62 - 855

| Illness and Conditions (Give age and occurrence) | DATE | PROGRESS NOTES | SIGNATURE |
|---|---|---|---|
| Chicken Pox | | | |
| Mumps | | | |
| Measles | | | |
| Rubella | | | |
| Headlice | | | |
| Scabies | | | |
| Diabetes | | | |
| TB Contact | | | |
| Convulsions | | | |
| Hypertension | | | |
| Scoliosis | | | |
| Serious Injuries | | | |
| Allergies (Specify) | | | |
| | | | |
| Other (Specify) | | | |

A physician's written diagnosis is required for all illnesses.

## PHYSICIAN'S EXAMINATION

| | Pre-School | | | School |
|---|---|---|---|---|
| | Under 5 Yrs. | 5-6 Yrs. | Over 6 Yrs. | Over 6 Yrs. |
| Date | 12 June 81 | | | |
| Age | 5 | | | |
| Normal | ✓ | | | |
| Defects Found | None | | | |
| Restrictions | None | | | |
| Can Participate in Athletics | yes HWJ | | | |

## PHYSICIAN'S EXAMINATION

| | School | | | |
|---|---|---|---|---|
| | Over 6 Yrs. | Over 6 Yrs. | Over 6 Yrs. | Over 6 Yrs. |
| Date | | | | |
| Age | | | | |
| Normal | | | | |
| Defects Found | | | | |
| Restrictions | | | | |
| Can Participate in Ahletics | | | | |

Physician's Examination - Enter impressions and recommendation in Progress Notes

50M-9/80-SF-80-6214-Wimmer Brothers-60729

Ex. 62 - 856

G. B. "BING" COLVIN, III

ATTORNEY AT LAW

125 MAIN STREET

P. O. BOX 322

DERMOTT. ARKANSAS  71638

TELEPHONE (501) 538-5361

24 April 81

Mr. Robert Smalley
Principal
Dermott Elementary School
Dermott, Ark. 71638

Re:  Julius Robinson

Dermott, Ark.

Dear Mr. Smalley;

I take means of this letter to advise you that I have been retained by Mr. and Mrs. John Holiman of the above address to obtain guardianship papers over the person of the above stated grandson of theirs.

Though they are in no financial position to pay me my entire fee at this time, I have agreed to proceed with their promise of a small monthly payment.  What effect the whereabouts of the father and mother being unknown will have on this, I do not know, but I will proceed to obtaining Letters of Guardianship as quickly as the law will allow.

In the meantime, as I will be filing the Petition this coming week, if you would take into consideration that we are doing all possible to obtain the guardianship and allow this child to be enrolled in kindergarten in the Dermott Public School System, I would deeply appreciate it.

If you have questions concerning this matter, I would appreciate your contacting me in order that I might attempt to clear them up.

Yours very truly,

G. B. "BING" COLVIN, III

GBCIII/s

P.S.  I am proceeding in the same action to have the Holimans appointed Guardian of Marcus Robinson, who I understand is enrolled in Kindergarten at this time.  His date of birth is 11/17/74, Julius having been born 8/8/76.

**Ex. 62 - 857**

# ARKANSAS
### Minimum Performance Testing Program
### 1988-89

## INDIVIDUAL STUDENT REPORT
### Grade 6

Code: 09-01-004
District: DERMOTT SCHOOL DIST.
School: Dermott Upper Elementary
Class: WILLIAMS
Student: ROBINSON    JULIUS O

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **READING** | | |
| **WORD RECOGNITION** | | |
| 1.1 Use context clues | 4 | Yes |
| 1.3 Select synonym | 3 | Yes |
| 1.4 Select antonym | 4 | Yes |
| 1.5 Select homonym | 3 | Yes |
| 1.7 Words with prefix/suffix | 3 | Yes |
| 1.9 Define multimeaning word | 2 | No |
| 1.13 Prefix/suffix meaning | 3 | Yes |
| **COMPREHENSION** | | |
| 2.1 Identify main idea | 3 | Yes |
| 2.2 Recall details | 4 | Yes |
| 2.3 Recall sequence of events | 3 | Yes |
| 2.4 Predict logical outcome | 4 | Yes |
| 2.5 Identify setting | 3 | Yes |
| 2.6 Distinguish fact/opinion | 3 | Yes |
| 2.9 Identify cause/effect | 4 | Yes |
| 2.10 Infer/conclude/generalize | 3 | Yes |
| **STUDY SKILLS** | | |
| 3.1 Follow written directions | 3 | Yes |
| 3.2A Use table of contents | 4 | Yes |
| 3.2B Use glossary | 4 | Yes |
| 3.3 Use resource materials | 4 | Yes |
| 3.4 Alphabetize words | 4 | Yes |
| 3.5 Use guide words | 4 | Yes |
| 3.6 Use encycl./tel. directory | 4 | Yes |
| 3.7 Inter. charts/tables/graphs | 4 | Yes |

Minimum passing score: 645
Student scale score: 658
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **MATHEMATICS** | | |
| **WHOLE NUMBER NUMERATION** | | |
| 1.1 Identify place value | 4 | Yes |
| 1.3 Round to nearest 1,000 | 4 | Yes |
| 1.4 Recog. word name/numerals | 4 | Yes |
| **WHOLE NUMBER OPERATIONS** | | |
| 2.1 Add with regrouping | 4 | Yes |
| 2.2 Subtract with regrouping | 4 | Yes |
| 2.3 Multiply numbers | 4 | Yes |
| 2.4 Divide numbers | 3 | Yes |
| **RATIONAL NUMBERS** | | |
| 3.2 Find least common denom. | 3 | Yes |
| 3.3 Add fractions | 4 | Yes |
| 3.4 Subtract fractions | 4 | Yes |
| 3.5 Change mixed num./imp.frac. | 1 | No |
| 3.8 Add decimals | 4 | Yes |
| 3.9 Subtract decimals | 4 | Yes |
| 3.10 Mult. dec. by whole num. | 3 | Yes |
| **MEASUREMENT** | | |
| 4.1 Measure line segment | 3 | Yes |
| 4.3 Tell time to nearest min. | 4 | Yes |
| 4.4 Determine money to $10.00 | 4 | Yes |
| **GEOMETRY** | | |
| 5.1 Identify shapes | 4 | Yes |
| 5.2 Identify point/lines | 4 | Yes |
| 5.3 Identify congruent figure | 2 | No |
| 5.4 Identify circle parts | 4 | Yes |
| 5.6 Find perimeter | 3 | Yes |

Minimum passing score: 644
Student scale score: 656
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **SOCIAL STUDIES** | | |
| **CULTURES** | | |
| 1.4 Ident. similar/diff. group | 4 | Yes |
| 1.6 Ident. prejudice/discrim. | 4 | Yes |
| 1.7 Define culture terms | 2 | No |
| **GOVERNMENT** | | |
| 2.1 Define rights/liberties | 3 | Yes |
| 2.2 Give reasons for laws | 3 | Yes |
| 2.3 Leadership | 3 | Yes |
| 2.6 Ident. government forms | 4 | Yes |
| **ECONOMICS/RELATED SUBJ.** | | |
| 3.1 Understand econ. choices | 3 | Yes |
| 3.4 Effect of social changes | 4 | Yes |
| **REFERENCE SKILLS** | | |
| 4.1 Use resource materials | 3 | Yes |
| 4.3 Use horizontal time line | 3 | Yes |
| 4.5 Use map scale | 4 | Yes |
| 4.6 Use compass directions | 4 | Yes |
| 4.7 Locate continents/oceans | 4 | Yes |
| 4.9 Compare time zones | 4 | Yes |
| 4.10 Define reference terms | 4 | Yes |

Minimum passing score: 642
Student scale score: 655
Pass: Yes

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **LANGUAGE ARTS** | | |
| **CAPITALIZATION** | | |
| 1.1 Capitalize | 4 | Yes |
| **PUNCTUATION** | | |
| 2.1 Use commas | 2 | No |
| 2.5 Punc. bus./friendly letter | 4 | Yes |
| 2.7 Use end punctuation | 3 | Yes |
| **USAGE** | | |
| 3.1 Identify nouns as subject | 2 | No |
| 3.2 Identify plurals | 1 | No |
| 3.3 Identify verbs | 0 | No |
| 3.5 Identify main/helping verbs | 1 | No |
| 3.7 Identify adjectives | 1 | No |
| 3.11 Identify sent. frag./run-on | 1 | No |
| 3.12 Identify double negatives | 2 | No |
| 3.13 Identify pronouns/antec. | 2 | No |
| 3.16 Ident. subj./verb agreement | 3 | Yes |
| **COMPOSITION** | | |
| 5.1 Combine sentences | 3 | Yes |

Minimum passing score: 637
Student scale score: 628
Pass: No

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **SCIENCE** | | |
| 2.1 Identify living/nonliving | 4 | Yes |
| 3.1 Define heredity terms | 0 | No |
| 4.2 Identify nine body systems | 4 | Yes |
| 8.2 Classify vertebrate/invert. | 3 | Yes |
| 10.1 Define environment terms | 4 | Yes |
| 12.1 Define earth crust terms | 3 | Yes |
| 13.1 Identify weather terms | 3 | Yes |
| 13.2 Ident./use weather instr. | 4 | Yes |
| 14.1 Define universe terms | 2 | No |
| 15.2 Identify natural resources | 3 | Yes |
| 16.1 Recog. pollution sources | 3 | Yes |
| 17.1 Define water cycle terms | 1 | No |
| 24.2 Trace electron flow | 3 | Yes |
| 26.2 Ident. insulator/conductor | 2 | No |
| 28.1 Ident. reflection/refract. | 3 | Yes |
| 30.1 Ident. force/energy, etc. | 4 | Yes |

Minimum passing score: 647
Student scale score: 650
Pass: Yes

2905  Data Recognition Corp  54321    Printed in U.S.A.

The number under "Corr." column indicates number of questions answered correctly. A "YES" in "Mastery" column indicates that the objective was mastered. Mastery is defined as correctly answering at least 3 out of 4 questions.

Ex. 62 - 858

FORM FOR ACADEMIC SKILLS DEVELOPMENT PLAN

Stinson, Julius    Language Arts

| OBJECTIVES NOT MASTERED | INSTRUCTIONAL STRATEGY | MASTERY DATE | TEACHER SIGNATURE |
|---|---|---|---|
| 2.1 Use commas | Reteach | 6-90 | Creath |
| 3.1 Identify nouns as subjects | Reteach | | |
| 3.2 Identify plurals | Reteach | | |
| 3.3 Identify verbs | Reteach | | |
| 3.5 Identify main / helping verbs | Reteach | | |
| 3.7 Identify adjectives | Reteach | | |
| 3.11 Identify sent. frag. / run-on | Reteach | | |
| 3.12 Identify double negatives | Reteach | | |
| 3.13 Identify pronouns / antec. | Reteach | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Ex. 62 - 859**



opyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
rinted in the U.S.A.

See back for aids for interpretation.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

**Ex. 62 - 860**

MEMBER OF NORTH CENTRAL ASSOCIATION.

OFFICE OF THE
SUPERINTENDENT
538-5264

**Dermott Public Schools**

P. O. BOX 368

DERMOTT ARKANSAS 71638

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538-3291
MIDDLE SCHOOL 538-3252
ELEMENTARY 538-3249

To Whom It May Concern:

Public Law 93-380, regarding the "Release of School Records" has been modified by SB 182, Article 5, Privacy of Pupil Records, 10947 which reads:

> Access shall be permitted to the following:
>
> Officials and employees of other public schools or school systems including local, county, or state correctional facilities where educational programs leading to ' high school graduation are provided. Where the pupil intends to or is directed to enroll, subject to the rights of parents is provided in Section 10939.

Persuant to the above, we are requesting a transcript, health record, standardized test scores, special education records, and cumulative folder for the following student:

Student's Name _____    Birthdate _____    Grade _9__    Date Enrolled _____

Records are requested by _Betty Oates_ Counselor _____

Date _____

P.O. Box 368

Dermott, AR  71638

_Bernard Youngblood_ Principal
Dermott Junior High School

**Ex. 62 - 861**

# MAT6 — METROPOLITAN ACHIEVEMENT TESTS — SURVEY

**INDIVIDUAL REPORT** Ⓥ

| | | |
|---|---|---|
| TEACHER | GRADE 7 | AGE 13 YRS. 8 MOS. |
| SCHOOL DERMOTT JR HIGH SCH | LEVEL ADVANCED 1 | TEST DATE 4/90 |
| SYSTEM DERMOTT SCHOOL DISTR | FORM M | MAT6 NORMS 7.7 |

FOR JULLUS O ROBINRON

PROCESS NO 126-00-900072-001

## TESTS AND TOTALS

| | NUMBER POSSIBLE | SCALE SCORE | NATL PR-S | NATL NCE | GRADE EQUIV |
|---|---|---|---|---|---|
| VOCABULARY | 24 | 596 | 7–2 | 18.9 | 3.5 |
| READING COMPREHENSION | 60 | 637 | 29–4 | 38.3 | 5.8 |
| MATHEMATICS: CONCEPTS | 35 | 638 | 40–5 | 44.7 | 6.9 |
| MATHEMATICS: PROBLEM SOLVING | 30 | 645 | 44–5 | 46.8 | 6.9 |
| MATHEMATICS: COMPUTATION | 30 | 635 | 34–4 | 41.3 | 6.0 |
| SPELLING | 25 | 651 | 52–5 | 51.1 | 7.6 |
| LANGUAGE | 50 | 611 | 20–3 | 32.3 | 4.7 |
| SCIENCE | 50 | 631 | 51–5 | 50.5 | 7.8 |
| SOCIAL STUDIES | 50 | 628 | 46–5 | 47.9 | 7.0 |
| RESEARCH SKILLS | 57 | 627 | 46–5 | 47.9 | 7.0 |
| TOTAL READING | 84 | 625 | 20–3 | 32.3 | 5.0 |
| TOTAL MATHEMATICS | 95 | 639 | 38–4 | 43.6 | 6.7 |
| TOTAL LANGUAGE | 75 | 624 | 29–4 | 38.3 | 5.8 |
| TOTAL BASIC BATTERY | 254 | 630 | 27–4 | 37.1 | 5.9 |
| TOTAL COMPLETE BATTERY | 354 | 630 | 31–4 | 39.6 | 6.2 |

**NATIONAL PERCENTILE BANDS** (5 10 20 30 40 50 60 70 80 90 95 99)

OTHER INFO 2    11

### INDEPENDENT READING LEVEL
GRADE 5

INSTRUCTIONAL READING LEVEL
GRADE 6

FRUSTRATION READING LEVEL
GRADE 7–8

### READING PERFORMANCE BY GRADE LEVEL OF READING PASSAGES

| PASSAGE LEVEL | RS/NP |
|---|---|
| Grade 5 | 5/6 |
| Grade 6 | 11/17 |
| Grade 7–8 | 8/18 |
| Grade 9–10 | 6/12 |
| Grade 11+ | 4/7 |

### HIGH ORDER THINKING SKILLS
CODE T7-01  RS/NP = 28/62
AVERAGE

### INSTRUCTIONAL MATHEMATICS LEVEL
GRADE 7–8

## CONTENT CLUSTERS

| | | RAW SCORE/NO. POSSIBLE | LOW | AVG | HIGH |
|---|---|---|---|---|---|
| A | VOCABULARY | 10/24 | ✓ | | |
| C | READING COMPREHENSION | 34/60 | | ✓ | |
| C4-01 | Literal Comprehension | 13/18 | | ✓ | |
| C4-02 | Inferential Comprehension | 16/22 | | ✓ | |
| C4-03 | Critical Analysis | 5/20 | ✓ | | |
| D | MATHEMATICS: CONCEPTS | 19/35 | | ✓ | |
| D1 | Numeration | 11/20 | | ✓ | |
| D2 | Geometry & Measurement | 8/15 | | ✓ | |
| E | MATHEMATICS: PROBLEM SOLVING | 19/30 | | ✓ | |
| E1 | Problem Solving | 14/24 | | ✓ | |
| E1-08 | ASMD Beyond Basic Facts&Unlimited | 6/8 | | ✓ | |
| E1-09 | Decimals & Fractions | 1/4 | ✓ | | |
| E1-10 | Percents | 2/6 | | ✓ | |
| E1-11 | Multi-Step | 5/6 | | ✓ | |
| | Choose | 5/7 | | ✓ | |
| | Solve | 9/17 | | ✓ | |
| E2 | Graphs & Statistics | 5/6 | | ✓ | |

| | | RAW SCORE/NO. POSSIBLE | LOW | AVG | HIGH |
|---|---|---|---|---|---|
| F | MATHEMATICS: COMPUTATION | 18/30 | | ✓ | |
| F1 | Computation: Whole Numbers | 13/14 | | | ✓ |
| F1-08 | ASMD Beyond Basic Facts | 7/7 | | | ✓ |
| F1-09 | ASMD Unlimited | 4/4 | | | ✓ |
| F1-10 | Estimation | 2/3 | | ✓ | |
| F2 | Computation: Decimals & Fractions | 5/16 | ✓ | | |
| F2-01 | Decimals & Fractions | 3/12 | ✓ | | |
| F2-02 | Percents | 2/4 | | ✓ | |
| G | SPELLING | 17/25 | | ✓ | |
| G1-06 | Grade 6 | 4/4 | | | ✓ |
| G1-07 | Grade 7 | 8/9 | | ✓ | |
| G1-08 | Grade 8 | 5/12 | | ✓ | |
| H | LANGUAGE | 22/50 | ✓ | | |
| H2 | Punctuation & Capitalization | 9/16 | | ✓ | |
| H3 | Usage | 2/12 | ✓ | | |
| H4 | Written Expression | 5/11 | | ✓ | |
| H5 | Study Skills | 6/11 | | ✓ | |
| J | SCIENCE | 27/50 | | ✓ | |
| J1 | Physical | 9/20 | | ✓ | |
| J2 | Earth & Space | 7/13 | | ✓ | |
| J3 | Life | 11/17 | | ✓ | |
| K | SOCIAL STUDIES | 27/50 | | ✓ | |
| K1 | Geography | 8/14 | | ✓ | |
| K2 | Economics | 2/9 | ✓ | | |
| K3 | History | 7/10 | | ✓ | |
| K4 | Political Science | 7/9 | | | ✓ |
| K5 | Human Behavior | 3/8 | | ✓ | |
| L | RESEARCH SKILLS | 33/57 | | ✓ | |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

See back for aids for interpretation



Ⓥ THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC

**Ex. 62 - 862**

Full Legal Name __ ROBINSON    JULIUS    O

Student ID Number _____

Ethnicity __ BLACK NOT HISPAN

Social Security Number _____ 2114    Sex __ MALE

Date of Birth _____ 76    Place of Birth __ FAYETTEVILL ARK

____ Parent ____ Guardian    Name ROSA M HOLLIMAN

Current Address _____

ARLINGTON ____    TX ____    76011

City        State        Zip Code

Most Recent Former Address _____

Street        City / State / Zip Code

Home Phone _____    Business Phone _____

Name of High School __ NICHOLS JUNIOR HIGH SCHOOL

Phone __ 817 460-7161    Proposed Date of Graduation __ 1991

High School Address __ 1200 N. COOPER

ARLINGTON ____    TX ____    76011

City        State        Zip Code

District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT

TER County/District/Campus Number __ 220 901 043

Rank ____    No. in Class ____    Date of Ranking _____

Grade Point Average __ 00000    Date Graduated _____

Last District/High School Attended DERMOTT JR HIGH SCHOOL

Address DERMOTT ARK ____    71638

City        State        Zip Code

Page __ 1 of __ 1

College Board Campus Code Number _____

High School Program ____ X

Advanced High School Program _____

Advanced High School Honors Program _____

Date of Entry in 8th Grade _____

LINDA DENSON ____ PRINCIPAL

Signature and Title of School Official

| Generic Course Name | GRADE 07  1989 - 90 | | | | GRADE 08  1990 - 91 | | | | GRADE  19  - | | | | GRADE  19  - | | | | GRADE  19  - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 7 | 72 | 68 | | ENG 8 | 75 | 73 | | | | | | | | | | | | | |
| MATHEMATICS | MATH 7 | 72 | 75 | | MATH 8 | 66 | 59 | | | | | | | | | | | | | |
| SCIENCE | L SCI 7 | 88 | 65 | | E SCI 8 | 95 | 82 | | | | | | | | | | | | | |
| SOCIAL STUDIES | TX HST 7 | 88 | 84 | | US HIS 8 | 78 | 65 | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 7 | 95 | 93 | | ATH 8-B | 100 | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | PERC 7 | 88 | 81 | | C BD 8 | 83 | 71 | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | C LIT 8 | | 73 | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

A.PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| – 92 | 7 | 10 | 13 |
| – 89 | 6 | 9 | 12 |
| 96 | 5 | 8 | 11 |
| ? | 4 | 7 | 10 |
| | 3 | 6 | 9 |
| | 2 | 5 | 8 |
| | 1 | 4 | 7 |
| | 0 | 0 | 0 |

| | Total Credits for Year | Total Credits for Year | Total Credits for Year | Total Credits for Year | Total Credits for Year |
|---|---|---|---|---|---|
| | ABSENCES 1st Sem 2nd Sem Total | ABSENCES 1st Sem 2nd Sem Total | ABSENCES 1st Sem 2nd Sem Total | ABSENCES 1st Sem 2nd Sem Total | ABSENCES 1st Sem 2nd Sem Total |
| Regular School Year | | 2.0  24.0  26.0 | | | |
| Entry | 5/09/90 W/D | 8/28/90 W/D | W/D | W/D | W/D |
| Reason | | | | | |
| Entry | W/D | 8/28/90 W/D | W/D | W/D | W/D |
| Reason | | | | | |

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other

ACCREDITED BY:

Texas Education Agency    X Yes __ No

Southern Association of Secondary Schools    X Yes __ No

A.I.S.D 'RK: ●

J. Duty

DATE: ● 9/16/91

Ex. 62 - 863



# IMMUNIZATIONS

| VACCINE | STATUS | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR | MO/YR |
|---------|--------|-------|-------|-------|-------|-------|-------|-------|
| D/TET   | B      | 10/80 |       |       |       |       |       |       |
| POLIO   | B      | 10/80 |       |       |       |       |       |       |
| MEASLES | XX     | 5/79  |       |       |       |       |       |       |
| RUBELLA | XX     | 5/79  |       |       |       |       |       |       |
| MUMPS   | XX     | 5/79  |       |       |       |       |       |       |
| VISION  | XX     |       |       |       |       |       |       |       |
| HEARING | XX     |       |       |       |       |       |       |       |
| SCOLIO  | XX     |       |       |       |       |       |       |       |

| STATUS | DESCRIPTION |  | STATUS | DESCRIPTION |
|--------|-------------|--|--------|-------------|
| 1 | FIRST SHOT   |  | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT  |  | XX | UNKNOWN |
| 3 | THIRD SHOT   |  | N  | NORMAL |
| B | BOOSTER SHOT |  | R  | REFER |

Academic Achievement Record Sent: _____

Requesting Agency _____ Date Sent _____

_____

_____

_____

_____

_____

Academic Achievement Record Sent: _____

Requesting Agency _____ Date Sent _____

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

Ex. 62 - 864

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 61 of 136 PageID #: 2734

Ex. 62 - 865

Full Legal Name __ROBINSON___JULIUS___Q__
Student ID Number _____
Social Security Number ___2114__ Sex __MALE__
Date of Birth __/76__ Place of Birth __FAYETTEVILL ARK__
_____ Parent _____ Guardian Name __ROSA M HOLLIMAN__
Current Address _____
__ARLINGTON_____TX_____76011____
City            State        Zip Code

Most Recent Former Address _____
                    Street        City / State / Zip Code
Home Phone _____ Business Phone _____

Name of High School __NICHOLS JUNIOR HIGH SCHOOL__
Phone __817 460-7161__ Proposed Date of Graduation __199__
High School Address __1200 N. COOPER__
__ARLINGTON_____TX_____76011____
City            State        Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TER County/District/Campus Number __220 901 043__
Rank _____ No. in Class _____ Date of Ranking _____
Grade Point Average __.00000__ Date Graduated _____
Last District/High School Attended __DERMOTT JR HIGH SCHOOL__
Address __DERMOTT ARK_____71638____
City            State        Zip Code

Page __1__ of __1__
College Board Campus Code Number _____
High School Program __1__
Advanced High School Program _____
Advanced High School Honors Program _____
Date of Entry in 8th Grade _____

__LINDA DENSON_____PRINCIPAL__
Signature and Title of School Official

| Generic Course Name | GRADE 07 1989 – 90 | | | | GRADE 08 1990 – 91 | | | | GRADE 19 – | | | | GRADE 19 – | | | | GRADE 19 – | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 7 | 72 | 68 | | ENG 8 | 75 | 73 | | | | | | | | | | | | | | |
| MATHEMATICS | MATH 7 | 72 | 75 | | MATH 8 | 66 | 59 | | | | | | | | | | | | | | |
| SCIENCE | L SCI 7 | 88 | 65 | | E SCI 8 | 95 | 82 | | | | | | | | | | | | | | |
| SOCIAL STUDIES | TX HST 7 | 88 | 84 | | US HIS 8 | 78 | 65 | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 7 | 95 | 93 | | ATH 8-B | 100 | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | PERC 7 | 88 | 81 | | C BD 8 | 83 | 71 | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | C LIT 8 | | 73 | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 72 | 1 | 4 | 7 |
| 0 | 0 | 0 | 0 |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry __5/09/90__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 2.0 | 24.0 | 26.0 |

Entry __8/28/90__ W/D _____
Reason _____
Entry __8/28/90__ W/D _____
Reason _____

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; I = International Baccalaureate Courses; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other

DATE: _____

ACCREDITED BY:

| | Texas Education Agency | Southern Association of Secondary Schools |
|---|---|---|
| | X Yes ___ No | X Yes ___ No |

```
        IOWA TESTS OF BASIC SKILLS                    PARENT REPORT

  DISTRICT: ARLINGTON ISD                          ROBINSON JULT
    SCHOOL: NICHOLS JR HIGH                         3219900000
     GROUP: DENSON
     GRADE:  8    NORM: MID-YEAR
     LEVEL: 14    FORM: G


                    PROCESS NUMBER: 10208-00265
                       TEST DATE:   2/10/91


                                         NATIONAL PERCENTILE RANK
                       NATIONAL
                        PR/S  :1    5  10    25   50   75   90  95    99:
                              :                    :
VOCABULARY             *16/3  :XXXXXXXXXXXX         :                 :
                              :                    :
READING                26/4   :XXXXXXXXXXXXXXXXX    :                 :
                              :                    :
SPELLING                1/1   :X                    :                 :
CAPITALIZATION         20/3   :XXXXXXXXXXXXXX       :                 :
PUNCTUATION            32/4   :XXXXXXXXXXXXXXXXXX   :                 :
USAGE & EXPRESSION     21/3   :XXXXXXXXXXXXXX       :                 :
     TOTAL LANGUAGE    10/2   :XXXXXXXXXX           :                 :
                              :                    :
VISUAL MATERIALS       DNA    :                    :                 :
REFERENCE MATERIALS    DNA    :                    :                 :
     TOTAL WORK-STUDY  DNA    :                    :                 :
                              :                    :
MATH CONCEPTS          16/3   :XXXXXXXXXXXX         :                 :
MATH PROBLEMS           5/2   :XXXXXXX              :                 :
MATH COMPUTATIONS       5/2   :XXXXXXX              :                 :
     TOTAL MATH         4/2   :XXXXX                :                 :
                              :                    :
BASIC COMPOSITE         3/1   :XXXXX                :                 :
                              :                    :
COMPLETE COMPOSITE     DNA    :                    :                 :
                              :                    :
SOCIAL STUDIES         DNA    :                    :                 :
                              :                    :
SCIENCE                DNA    :                    :                 :
                              :1    5  10    25   50   75   90  95    99:

        PR/S = PERCENTILE RANK / STANINE      DNA = DID NOT ATTEMPT
```

**Ex. 62 - 866**

STUDENT NO. 082399000

**STUDENT PROFILE FOR**

**JULIUS O ROBINSON**
GENDER MALE
14 YRS   6 MOS

SCHOOL:   NICHOLS

GRADE:      08
TEST DATE:  02/91
NORMS:   GRADE 08   SPRING
LEVEL:  1      FORM:  C

DISTRICT:   ARLINGTON ISD

CAREER INTEREST INVENTORY LEVEL:  1

| DIFFERENTIAL APTITUDE TESTS | | MALE | NATIONAL PERCENTILE BANDS | COMBND |
|---|---|---|---|---|
| | NP | PR-S | 1  5  10  20  30  40 50 60  70  80  90  95  99 | PR-S |
| VERBAL REASONING | 40 | 26-4 | | 23-4 |
| NUMERICAL REASONING | 40 | 33-4 | | 30-4 |
| ABSTRACT REASONING | 40 | 13-3 | | 12-3 |
| PERCEPTUAL SPEED & ACCURACY | 100 | 59-5 | | 50-5 |
| MECHANICAL REASONING | 60 | 9-2 | | 11-3 |
| SPACE RELATIONS | 50 | 37-4 | | 39-4 |
| SPELLING | 40 | 8-2 | | 6-2 |
| LANGUAGE USAGE | 40 | 7-2 | | 5-2 |
| | | | | |
| SCHOLASTIC APTITUDE (VR+NR) | 80 | 26-4 | | 24-4 |

## EDUCATIONAL PLANS

When you took the DAT, you indicated that your future educational plans included attending a college or a university. In some courses, you might have to work a little harder than other students. Therefore, you may want to think about attending a school that offers courses that will help you improve upon your scholastic abilities. The Scholastic Aptitude score gives you some information about your ability to learn the subjects taught in school. Your score is in the low-average range.

## CAREER INTEREST INVENTORY

OCCUPATIONAL GROUPS          LOW     MEDIUM     HIGH

Building Trades
Health Services
Management
Math & Science
Sales
Transportation
Clerical Services
Fine Arts
Agriculture
Machine Operations
Social Science
Benchwork
Legal Services
Educational Services
Customer Services

| SUBJECT AREAS | DISLIKE | NEUTRAL | LIKE |
|---|---|---|---|
| Art or Music | | | ✓ |
| Auto Repair | | | ✓ |
| Bookkeeping/Office Pract. | | | ✓ |
| Computers | | | ✓ |
| Cooking or Sewing | | | ✓ |
| Creative Writing | | | ✓ |
| English or Literature | | | ✓ |
| Farming or Livestock Care | | | ✓ |
| Health Care | | | ✓ |
| Mathematics | | | ✓ |
| Metal Shop or Woodworking | | | ✓ |
| Newspaper Writing | | | ✓ |
| Science | | | ✓ |
| Social Studies | | | ✓ |
| Speech or Drama | | | ✓ |
| Typing or Office Machines | | | ✓ |

There are 15 Occupational Groups that represent types of career interests. The Groups are listed in order of interest, from greatest to least.

The bars across from each Occupational Group indicate whether the degree of interest in the Occupational Group was low, medium, or high. Career exploration should take place in the Occupational Groups where there is a high degree of interest. If the results do not indicate high interest in any Group, it may mean limited knowledge about the world of work. In this case, exploration of many different career fields should be encouraged.

Information about interests and aptitudes can be used as a tool to help plan a direction for the future. However, this report can only tell how things look at the present time. Abilities, interests, educational plans, and goals may change.

| SCHOOL ACTIVITIES | DISLIKE | NEUTRAL | LIKE |
|---|---|---|---|
| Automobile Club | | | ✓ |
| Business Club | | | ✓ |
| Computer Club | | | ✓ |
| Farming Club | | | ✓ |
| Literary Magazine | | | ✓ |
| Mathematics Club | | | ✓ |
| Office Helper or Assistant | | | ✓ |
| Photography Club | | | ✓ |
| School Newspaper | | | ✓ |
| School Officer | | | ✓ |
| School Play | | | ✓ |
| Science Fair | | | ✓ |
| Speech or Debate Team | | | ✓ |
| Student Government | | | ✓ |
| Teacher's Aide | | | ✓ |
| School Library Aide | | ✓ | |

Scores based on Normative Data Copyright © 1990 by The Psychological Corp. All rights reserved.
COPY 02                                    PROCESS NO. 19109883-7612-04624-2

Ex. 62 - 867

# Arlington Independent School District

ARLINGTON, TEXAS
RICHARD E. BERRY, SUPERINTENDENT
STUDENT GRADE REPORT 19 ___ 89-90

MS. LINDA DENSC.
NICHOLS JR HIGH
ARLINGTON, TEXAS 76012

███ 7161

**"Quality In Action"**

STUDENT'S NAME ROBINSON JULIUS C   GRADE 7   STUDENT ID ███   HR TEACHER NO 0150

| COURSE DESCRIPTION | 1st SEMESTER | | | CREDITS EARNED | 2nd SEMESTER | | | | | CREDITS EARNED | 7 & 8 FINAL | CITIZENSHIP | | | | | | ABSENCES BY PERIOD | | | TDY | CURRENT COMMENTS | INSTRUCTOR NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXAM | AVG | | 4 | 5 | 6 | EXAM | AVG | | | 1 | 2 | 3 | 4 | 5 | 6 | | | | | | |
| MATH 7 | | | | | 72 | 72 | 72 | 75 | 75 | | | A | | | | | | | | | | | ALEXANDER |
| TEX HIST 7 | | | | | 85 | 88 | 87 | 71 | 84 | | | A | | | | | | | | | | | TAYLOR |
| P E 7 | | | | | 95 | 95 | 97 | 85 | 93 | | | A | | | | | | | | | | | SIMS |
| LUNCH HR/GR. 7 | | | | | | | | | | | | A | | | | | | | | | | | ALEXANDER |
| PERCUSSION 7 | | | | | 85 | 85 | 85 | 55 | 81 | | | A | | | | | | | | | | | BAKER |
| LIFE SCI 7 | | | | | 72 | 72 | 82 | 43 | 65 | | | C+ | | | | | | | 1 | | | | GENTRY |
| ENGLISH 7 | | | | | 72 | 68 | 67 | 62 | 68 | | | A | | | | | | | | | | | ANDERSON |

TUTORIALS ARE AVAILABLE FOR STUDENTS NEEDING ADDITIONAL HELP.

ANY GRADE BELOW 70 IS FAILING.

---

GRADUATION CREDITS

SEM ACCUMULATIVE GPA      CURRENT 6 WKS GPA
0.000                     3.000

STUDENTS WILL BE PROMOTED ONLY ON THE BASIS OF ACADEMIC ACHIEVEMENT.

TO THE PARENTS OF

ROBINSON JULIUS C
1623 VAN BUREN CIR APT 206
ARLINGTON, TEXAS      76011

**CODES**
R  -REGULAR
H  -HONORS
B  -BASIC
M  -MODIFIED MAT
S  -SP. ED./RESOURCE
INC -INCOMPLETE
NC  -NO CREDIT
P/F -PASS/FAIL
WD  -WITHDRAW
ABS -ATTENDANCE POLICY

**COMMENTS**
1 - FINE WORK
2 - POOR TEST SCORES
3 - CLASSWORK LACKING
4 - HOMEWORK LACKING
5 - WILL NOT FOLLOW DIRECTIONS
6 - DOES NOT STAY ON TASK
7 - BECOMES FRUSTRATED VERY EASILY
8 - WILL NOT COME IN FOR EXTRA HELP

**CITIZENSHIP**
A EXCELLENT
B SATISFACTORY
C IMPROVEMENT NEEDED
F CONFERENCE REQUESTED
  UNSATISFACTORY

**GRADE POINTS**

ANY FAILING GRADE INDICATES A NEED FOR A CONFERENCE BETWEEN THE APPROPRIATE TEACHER, PARENT AND STUDENT. PLEASE CALL THE SCHOOL FOR AN APPOINTMENT.

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 65 of 136 PageID #: 2738

FULL LEGAL NAME   ROBINSON JULIUS C

STUDENT I.D. NUMBER   [redacted]   ETHNICITY  BLACK

SOC. SECURITY NUMBER  [redacted]-2114   SEX  MALE

DATE OF BIRTH  [redacted]76

PLACE OF BIRTH   FAYETTEVILL ARK

PARENT / GUARDIAN   ROSA M HOLLIMAN

CURRENT ADDRESS   [redacted]

CITY, STATE   ARLINGTON, TEXAS   ZIP   76011

FORMER ADDRESS   [redacted]

CITY, STATE   DERMOTT ARK   ZIP   71638

HOME PHONE  [redacted]   BUSINESS PHONE  [redacted]5571

HIGH SCHOOL   NICHOLS JR HIGH

PHONE NUMBER  817-460-7181   PROPO.. GRAD DATE   05/95

HIGH SCHOOL ADDRESS  1200 N. COOPER

CITY, STATE   ARLINGTON, TEXAS   ZIP   76012

DISTRICT NAME   ARLINGTON I.S.D.

TEA COUNTY - DISTRICT - CAMPUS NUMBER 220-901 - 043

RANK   NO. IN CLASS   DATE OF RANKING

GRADE POINT AVERAGE  0.00000   GRADUATE DATE

LAST DIST. HIGH SCHOOL   DERMOTT JR HIGH SCHOOL

STREET ADDRESS

CITY, STATE  DERMOTT ARK   ZIP   71638

**STATE OF TEXA**

COLLEGE BOARD CAMPUS C(

HIGH SCHOOL PROGRAM

ADVANCED HIGH SCHOOL PF

ADVANCED HIGH SCHOOL H(

DATE OF 8TH GRADE ENTRY

TEAMS MASTERY: EXIT LEV

ENGLISH LANGUAGE ARTS

**MS. LINDA**

SIGNATURE AND TITLE OF SC

| GRADE 07 19 89-90 | | | | | GRADE 19 | | | | GRADE 19 | | | | GRADE 19 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Generic Course Name | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND GRA |
| English Language Arts | ENG 7 * | 72 | 68 | P | | | | | | | | | | | |
| Mathematics | MATH 7 * | 72 | 75 | P | | | | | | | | | | | |
| Science | L SCI 7 * | 88 | 65 | P | | | | | | | | | | | |
| Social Studies | TX HST 7 * | 88 | 84 | P | | | | | | | | | | | |
| Economics/Free Enterprise | PE 7 * | 95 | 93 | P | | | | | | | | | | | |
| Health | PERC 7 * | 88 | 81 | P | | | | | | | | | | | |
| Physical Ed/Equivalent | | | | | | | | | | | | | | | |
| Other Language | | | | | | | | | | | | | | | |
| Fine Arts | | | | | | | | | | | | | | | |
| Computer Science | | | | | | | | | | | | | | | |
| Vocational Education | | | | | | | | | | | | | | | |
| Business Education | | | | | | | | | | | | | | | |
| Other Electives | | | | | | | | | | | | | | | |
| Local Credit | | | | | | | | | | | | | | | |

A PASSING GRADE IS 70 OR ABOVE

Values Basic Regular Honors
97-100  5  12  15
93-96   6  11  14
90-92   7  10  13
87-89   6   9  12
83-86   5   8  11
80-82   4   7  10
77-79   3   6   9
73-76   2   5   8
72      1   4   7
        0   0   0

| TOTAL CREDITS FOR THE YEAR | | | TOTAL CREDITS FOR THE YEAR | | | TOTAL CREDITS FOR THE YEAR | | | TOTAL CREDITS FOR THE YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SE |
| REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | |
| ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | |
| 05/09/90 | | | | | | | | | | | | | | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | |
| ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | | | ENTERED   WITHDREW | | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | |

HEALTH INFO:   MEASLES: 05/79  VIS.:
.. 10/80 (B) RUBELLA: 05/79  HEAR:
..20/80 (B) MUMPS..: 05/79  SCOL:
         BY AISD RECORDS CLERK
         DATE

NOTE: In the *Abbreviated Course Name* column, space is provided to the right of the dashed line for H Courses; P-Advanced Placement Courses; I-International Baccalaureate Courses; R-Summer Courses; S-Special Education Courses taken with modified content or mastery levels as a result of decision Other

\# INDICATES CREDIT BY EXAMINATION

\* INDICATES COURSE WORK TAKEN OUT OF ISD DIST
\* THAT MAY HAVE BEEN CONVERTED TO AISD VALUES.

Ex. 62 - 869

HIGH SCHOOL  NICHOLS JR HIGH

CITY  BLACK

MALE

PHONE NUMBER  817-460-7161    PROPOSED GRAD DATE  05/95

HIGH SCHOOL ADDRESS 1200 N. COOPER

CITY, STATE  ARLINGTON, TEXAS  ZIP  76012

DISTRICT NAME  ARLINGTON I.S.D.

TEA COUNTY - DISTRICT - CAMPUS NUMBER 220-901 - 043

76011

RANK         NO. IN CLASS      DATE OF RANKING

GRADE POINT AVERAGE  0.00000   GRADUATION DATE

LAST DIST./HIGH SCHOOL  DERMOTT JR HIGH SCHOOL

71638

STREET ADDRESS

-5571   CITY/STATE  DERMOTT ARK   ZIP   71638

**STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD**

06/03/90

**ARLINGTON I.S.D.**

| | | |
|---|---|---|
| COLLEGE BOARD CAMPUS CODE NUMBER | | PSAT: V   M |
| HIGH SCHOOL PROGRAM | / | SAT1: V   M |
| ADVANCED HIGH SCHOOL PROGRAM | / | SAT2: V   M |
| ADVANCED HIGH SCHOOL HONORS PROGRAM | / | SAT3: V   M |
| DATE OF 8TH GRADE ENTRY | / | ACT1: |
| TEAMS MASTERY EXIT LEVEL | / | ACT2: |

ENGLISH, LANGUAGE, ARTS   MC  YR   MATHEMATICS   MC  YR

**MS. LINDA DENSON**         **PRINCIPAL**

SIGNATURE AND TITLE OF SCHOOL OFFICIAL

| GRADE | | 19 | | | | GRADE | | 19 | | | GRADE | | 19 | | | GRADE | | 19 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CREDIT | | Abbreviated Course Name | 1ST SEM GRADE | 2ND SEM GRADE | CRED |
| 68 | P | | | | | | | | | | | | | | | | | | |
| 75 | P | | | | | | | | | | | | | | | | | | |
| 65 | P | | | | | | | | | | | | | | | | | | |
| 84 | P | | | | | | | | | | | | | | | | | | |
| 93 | P | | | | | | | | | | | | | | | | | | |
| 81 | P | | | | | | | | | | | | | | | | | | |

| TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | | TOTAL CREDITS FOR THE YEAR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL | ABSENCES | 1ST SEM | 2ND SEM | TOTAL |
| REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | | REGULAR SCHOOL YEAR | | | |
| ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | | |
| ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | | ENTERED | WITHDREW | | |
| REASON | | | | REASON | | | | REASON | | | | REASON | | | |

NOTE: In the *Abbreviated Course Name* column, space is provided to the right of the dashed line for H-Honors Courses; P-Advanced Placement Courses; I-International Baccalaureate Courses; R-Summer School Courses; S-Special Education Courses taken with modified content or mastery levels as a result of an ARD decision. Other:    # INDICATES CREDIT BY EXAMINATION
" INDICATES COURSE WORK TAKEN OUT OF   SD DISTRICT

ACCREDITED BY

TEXAS EDUCATION AGENCY   SOUTHERN ASSOCIATION OF SECONDARY SCHOOLS

X YES   __ NO     X YES   __ NO

:: 05/79 VIS.:
:: 05/79 HEAR:

School Code      CENSUS/REGISTER INFORMATION .... Arlington Public Schools     *Start #*   A-061-87

Student Robinson   Julius    O.   7   m   [REDACTED] 76   [REDACTED] 2114
                     M.I.   Grade   Sex   Birthdate    Soc. Sec. Nbr.

Address [REDACTED]    Zip 76018   Home Phone

Father Robinson    H. Jimmy     Mother Robinson    Rosa
     Last        First                Last       First

                                    Arlington Villa    279-8 V

Father Employer         Phone       Mother Employer            Phone
Person with whom student lives: Rosa m. Holliman

Doctor _____ Phone _____ Birthplace Fayetteville ARK
Person to contact in an emergency—other than parents Ora Holmes         Phone [REDACTED] 900
Former Address [REDACTED]     City/State Dermott. Arkansas    Zip 71638
Last Dist./High School Attended Dermott JR high
     Address _____ City/State Dermott Arkansas    Zip 71638
Date of 8th Grade Entry: _____ CIRCLE RACE: American-Indian   Asian   (Black)   Hispanic   White
Have you previously attended school in Arlington? _____ Where? _____ When? _____
I hereby authorize the school to administer first aid and transport in case of emergency.

                             Rosa m. Robinson Holliman    5/7/90
                             Signature of parent or guardian      Date

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* TO BE FILLED IN BY OFFICE \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

32399     0020      0     5-9-90                  TEAMS
   ID#       Counselor    Entry Code    Date     Graduation Plan     Passed Exempt

10-22-80    10-22-80    5-31-79    5-31-79    5-31-79              Lang: _____
  DT Date     Polio Date   Measles Date   Rubella Date   Mumps Date    Locker #    Math: _____

Ex. 62 - 871

MEMBER OF NORTH CENTRAL ASSOCIATION

.CE OF THE
ERINTENDENT
538-5264

OFFICES OF THE
PRINCIPALS
HIGH SCHOOL 538-329!
MIDDLE SCHOOL 538-325.
ELEMENTARY 538-3249

# Dermott Public Schools

P. O. BOX 368

DERMOTT, ARKANSAS 71638

Betty Oates - Counselor

Date **5-7-90**

Name of Student **Julius Robinson**    Grade **7**

Reason for Withdrawal

The grades for the above student are listed below, as of the day of the Quarter in which he or she withdrew from Dermott Junior High School.

| Subject/Teacher | Qtr. 1 | Qtr. 2 | Sem. | Qtr. 3 | Qtr. 4 | Book Clear Yes/No | Teacher Signature |
|---|---|---|---|---|---|---|---|
| P.E. Fleming | | | | A | A | | Fleming |
| Music/Carson | | | | | | | |
| Band/Carson | | | | B | B | | Carson |
| Geography/Withers | | | | B | B | | W. |
| Math/Tyler | | | | P | D | | Tyler |
| Science/Stanford | | | | D | D | | N. Stanford |
| English/Dorins | | | | D | F | | |

Days Absent:     1st. Sem. _____     2nd. Sem. _____

Library Clearance _____

Office (Lock & Charges) _____

Counselor **B. Oates** _____

Date Enrolled (If Late) _____

Date Withdrew _____

Please don't release records; he has not turned in Track equipment. Fleming

**Ex. 62 - 872**



Ex. 62 - 873

## NEW STUDENT TRANSCRIPT UPDATES AND TRANSCRIPT CHANGES

TEAMS: MATH _____ _____   READ/LANG _____ _____   DATE ENTD _____
        MM   YY                        MM   YY

STU ID: [REDACTED]   STU NAME: Julius Robinson

TRANS GRD: 07   TRANS YEAR 89-90   ORIGINAL OR REPEAT   1   2   3
                                   (ONLY ONE MUST BE CIRCLED)

SEM 1 LOCATION SCHOOL: _____ Dermott, Arkansas _____

SEM 2 LOCATION SCHOOL: _____

FILL IN THE FIELDS BELOW:              GRADUATION PLAN:   A   H

| CRS# | | SP | L | GRD | ATT | ERN | * | GRD | ATT | ERN | * | TOT | C A |
|------|------|----|----|-----|-----|-----|---|-----|-----|-----|---|-----|-----|
| Eng 0720 | | | | 72 | | | | | | | | | |
| Math 0730 | | | | 72 | | | | | | | | | |
| it 0746 | | | | 88 | | | | | | | | | |
| Sci 0775 | | | | 88 | | | | | | | | | |
| PE 0701 | | | | 95 | | | | | | | | | |
| Band 0756 | | | | 88 | | | | | | | | | |

COUNSELOR'S INITIALS _____ MaJ _____

**Ex. 62 - 874**



# HEALTH APPRAISAL RECORD

Approved by The Arkansas Department of Health
and The Arkansas Department of Education

## School Entry Requirements

Birth Certificate # 132
Immunizations complete Vol. 331 G.410
Physical Examination

**Name** Dorrnso Quema
Last / First / Middle

**Race** N **Sex** M

**Birth Date** ████ 76 **State of Birth** Ark.

**Parent** Rose Robinson — Parent
Margaret Holmes — Grandmother — **Guardian**

**Relationship** Mother

**Home Address** ████████ (Write in Pencil)

**Directions to Home**

**Phone** None **Emergency Phone**

**Child's Physician** Dr. Jen **Phone**

**Alternate Physician** **Phone**

**Dentist** **Phone**

**Medical Care Information**

**Immunizations and Tests** (Enter dates. Describe severe reactions or difficulties in Progress Notes).

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| DTP or TD* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Oral Polio* | 2-23-79 | 5-31-79 | 8-30-79 | 10-22-80 | |
| Measles (Rubeola)* | 5-31-79 | | | | |
| Rubella* | | | | | |
| Mumps | 5-31-79 | | | | |
| Tetanus Boosters | | | | | |
| TB Skin Test | 2-23-79 | 6/9/81 | | | |
| Sickle Cell Test | | | | | |
| Hemoglobin/Hematocrit | 6/9/81 11.2 | | | | |
| Other (Specify) | | | | | |

*Required by Act 244 of 1967 and 633 of 1973

| Height and Weight Record (Record yearly in September and April) | | | | Vision Tests | | | | Hearing Tests | | | | Dental Card | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | HEIGHT | WEIGHT | AGE to ½ year | DATE | TEST | RIGHT | LEFT | DATE | TEST | RIGHT | LEFT | DATE | AGE | REFER TO DENTIST | CONDITION CORRECTED |
| 6/81 | 43½ | 44½ | 5 | | | | | 12 Jun 81 — Grossly Normal | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Case 2:20-cv-00640-JPH-MG    Document 5-6    Filed 12/04/20    Page 71 of 136 PageID #: 2744

Ex. 62 - 875



Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

**Ex. 62 - 876**

# /ANSAS
Performance Testing Program

/88-89

# INDIVIDUAL STUDENT REPORT

### Grade 6

Code: 09-01-004
District: DERMOTT SCHOOL DIST.
School: Dermott Upper Elementary
Class: WILLIAMS
Student: ROBINSON   JULIUS O

| Areas and Objectives | Corr. | Mastery | Goal Areas and Objectives | Corr. | Mastery | Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|---|---|---|---|---|---|
| **READING** | | | **MATHEMATICS** | | | **SOCIAL STUDIES** | | |
| **WORD RECOGNITION** | | | **WHOLE NUMBER NUMERATION** | | | **CULTURES** | | |
| 1.1 Use context clues | 4 | Yes | 1.1 Identify place value | 4 | Yes | 1.4 Ident. similar/diff. group | 4 | Yes |
| 1.3 Select synonym | 3 | Yes | 1.3 Round to nearest 1,000 | 4 | Yes | 1.6 Ident. prejudice/discrim. | 4 | Yes |
| 1.4 Select antonym | 4 | Yes | 1.4 Recog. word name/numerals | 4 | Yes | 1.7 Define culture terms | 2 | No |
| 1.5 Select homonym | 3 | Yes | **WHOLE NUMBER OPERATIONS** | | | | | |
| 1.7 Words with prefix/suffix | 3 | Yes | 2.1 Add with regrouping | 4 | Yes | **GOVERNMENT** | | |
| 1.9 Define multimeaning word | 2 | No | 2.2 Subtract with regrouping | 4 | Yes | 2.1 Define rights/liberties | 3 | Yes |
| 1.13 Prefix/suffix meaning | 3 | Yes | 2.3 Multiply numbers | 4 | Yes | 2.2 Give reasons for laws | 3 | Yes |
| | | | 2.4 Divide numbers | 3 | Yes | 2.3 Leadership | 3 | Yes |
| **COMPREHENSION** | | | | | | 2.6 Ident. government forms | 4 | Yes |
| 2.1 Identify main idea | 3 | Yes | **RATIONAL NUMBERS** | | | | | |
| 2.2 Recall details | 4 | Yes | 3.2 Find least common denom. | 3 | Yes | **ECONOMICS/RELATED SUBJ.** | | |
| 2.3 Recall sequence of events | 3 | Yes | 3.3 Add fractions | 4 | Yes | 3.1 Understand econ. choices | 3 | Yes |
| 2.4 Predict logical outcome | 4 | Yes | 3.4 Subtract fractions | 4 | Yes | 3.4 Effect of social changes | 4 | Yes |
| 2.5 Identify setting | 3 | Yes | 3.5 Change mixed num./imp.frac. | 1 | No | | | |
| 2.6 Distinguish fact/opinion | 3 | Yes | 3.8 Add decimals | 4 | Yes | **REFERENCE SKILLS** | | |
| 2.9 Identify cause/effect | 4 | Yes | 3.9 Subtract decimals | 4 | Yes | 4.1 Use resource materials | 3 | Yes |
| 2.10 Infer/conclude/generalize | 3 | Yes | 3.10 Mult. dec. by whole num. | 3 | Yes | 4.3 Use horizontal time line | 3 | Yes |
| | | | | | | 4.5 Use map scale | 4 | Yes |
| **STUDY SKILLS** | | | **MEASUREMENT** | | | 4.6 Use compass directions | 4 | Yes |
| 3.1 Follow written directions | 3 | Yes | 4.1 Measure line segment | 3 | Yes | 4.7 Locate continents/oceans | 4 | Yes |
| 3.2A Use table of contents | 4 | Yes | 4.3 Tell time to nearest min. | 4 | Yes | 4.9 Compare time zones | 4 | Yes |
| 3.2B Use glossary | 4 | Yes | 4.4 Determine money to $10.00 | 4 | Yes | 4.10 Define reference terms | 4 | Yes |
| 3.3 Use resource materials | 4 | Yes | | | | | | |
| 3.4 Alphabetize words | 4 | Yes | **GEOMETRY** | | | Minimum passing score: 642 | | |
| 3.5 Use guide words | 4 | Yes | 5.1 Identify shapes | 4 | Yes | Student scale score: 655 | | |
| 3.6 Use encycl./tel. directory | 4 | Yes | 5.2 Identify point/lines | 4 | Yes | Pass: Yes | | |
| 3.7 Inter. charts/tables/graphs | 4 | Yes | 5.3 Identify congruent figure | 2 | No | | | |
| | | | 5.4 Identify circle parts | 4 | Yes | | | |
| Minimum passing score: 645 | | | 5.6 Find perimeter | 3 | Yes | | | |
| Student scale score: 658 | | | | | | | | |
| Pass: Yes | | | Minimum passing score: 644 | | | | | |
| | | | Student scale score: 656 | | | | | |
| | | | Pass: Yes | | | | | |
| **LANGUAGE ARTS** | | | **SCIENCE** | | | | | |
| **CAPITALIZATION** | | | 2.1 Identify living/nonliving | 4 | Yes | | | |
| 1.1 Capitalize | 4 | Yes | 3.1 Define heredity terms | 0 | No | | | |
| | | | 4.2 Identify nine body systems | 4 | Yes | | | |
| **PUNCTUATION** | | | 8.2 Classify vertebrate/invert. | 3 | Yes | | | |
| 2.1 Use commas | 2 | No | 10.1 Define environment terms | 4 | Yes | | | |
| 2.5 Punc. bus./friendly letter | 4 | Yes | 12.1 Define earth crust terms | 3 | Yes | | | |
| 2.7 Use end punctuation | 3 | Yes | 13.1 Identify weather terms | 3 | Yes | | | |
| | | | 13.2 Ident./use weather instr. | 4 | Yes | | | |
| **USAGE** | | | 14.1 Define universe terms | 2 | No | | | |
| 3.1 Identify nouns as subject | 2 | No | 15.2 Identify natural resources | 3 | Yes | | | |
| 3.2 Identify plurals | 1 | No | 16.1 Recog. pollution sources | 3 | Yes | | | |
| 3.3 Identify verbs | 0 | No | 17.1 Define water cycle terms | 1 | No | | | |
| 3.5 Identify main/helping verbs | 1 | No | 24.2 Trace electron flow | 3 | Yes | | | |
| 3.7 Identify adjectives | 1 | No | 26.2 Ident. insulator/conductor | 2 | No | | | |
| 3.11 Identify sent. frag./run-on | 1 | No | 28.1 Ident. reflection/refract. | 3 | Yes | | | |
| 3.12 Identify double negatives | 2 | No | 30.1 Ident. force/energy, etc. | 4 | Yes | | | |
| 3.13 Identify pronouns/antec. | 2 | No | | | | | | |
| 3.16 Ident. subj./verb agreement | 3 | Yes | Minimum passing score: 647 | | | | | |
| | | | Student scale score: 650 | | | | | |
| **COMPOSITION** | | | Pass: Yes | | | | | |
| 5.1 Combine sentences | 3 | Yes | | | | | | |
| Minimum passing score: 637 | | | | | | | | |
| Student scale score: 628 | | | | | | | | |
| Pass: No | | | | | | | | |

The number under "Corr." column indicates number of questions answered correctly. A "YES" in "Mastery" column indicates that the objective was mastered. Mastery is defined as correctly answering at least 3 out of 4 questions.

1305-Data Recognition   Printed in U.S.A.

**Ex. 62 - 877**



# Cumulative Record

## SUGGESTIONS FOR ADDITIONAL DATA WHICH MAY BE FILED IN THIS FOLD

1. SCHOOL HEALTH AND PHYSICAL RECORD CARD
2. CORRESPONDENCE WITH PARENTS
3. RECORD OF HOME VISITS, PARENT INTERVIEWS
4. RECORD OF PUPIL INTERVIEWS OR COUNSELING
5. ANECDOTAL RECORD OR BEHAVIOR JOURNAL
6. DIARIES, AUTOBIOGRAPHIES, ETC.

7. COPIES OF PUPILS LONG-RANGE COU
8. PROFILE SHEETS FROM INTEREST INV
9. PERSONALITY RATING SHEETS
10. VOCATIONAL THEMES, CAREER BOOK
11. NEWSPAPER CLIPPINGS

### METROPOLITAN ACHIEVEMENT TESTS — MAT6 SURVEY

ROBINSON JULIUS O  Gr 5  AGE 11-8  Level INTER  Form M  Test Date 4/88  Norms Grade 5.7  H.O.T.S. AVERAGE
IRL GRD 6   IML HS

| SCORE TYPE | VOCAB | WRD REC SKILLS | READING COMP | MATH CONC | MATH PROB SOLV | |
|---|---|---|---|---|---|---|
| SCALED SCORE | 642 | | 646 | 739 | 624 | Reason |
| GRADE EQUIV | 5.9 | | 6.2 | PHS | 5.6 | |
| NAT'L PR-S | 54-5 | | 60-6 | 99-9 | 49-5 | |
| NAT'L NCE | 52.1 | | 55.3 | 99.0 | 49.5 | |

| SCORE TYPE | MATH COMP | SPELLING | LANGUAGE | SCIENCE | SOC ST | RESEARCH SKILLS | TOT RDG/READING | TOT MATH/MATH | TOT LANG/LANG | TOT BASIC BATTERY | TOT COMP BATTERY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCALED SCORE | 664 | 649 | 622 | 634 | 620 | 645 | 645 | 674 | 630 | 648 | 642 |
| GRADE EQUIV | 8.6 | 7.6 | 5.6 | 8.1 | 6.4 | 5.8 | 6.1 | 9.9 | 6.3 | 7.1 | 7.1 |
| NAT'L PR-S | 77-7 | 69-6 | 49-5 | 77-7 | 59-5 | 52-5 | 59-5 | 92-8 | 59-5 | 75-6 | 74-6 |
| NAT'L NCE | 65.6 | 60.4 | 49.5 | 65.6 | 54.8 | 51.1 | 54.8 | 79.6 | 54.8 | 64.2 | 63.5 |

| NAME | PRESSCORE (S) | FORM | DATE | QUO | SCORES | COMP | TOTAL SCORES: | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON JULIUS | 1 | 4-83 | | GR. EQUIV | 2-9 | 2-3 | 2-7 | NO | NC | NC | NC | NO | |
| ID GRID | A | GRD. 1 | % ILE | NTL %ILE | 87 | 67 | 88 | TEST | TEST | TEST | TEST | TEST | |
| OPT SCORE | | LEV. SEM 2 | STA EAS | STA OR OPT | SRA 7 | RDG 6 | MATH 7 | LANG ART | REF MAT | SOC STU | SCIENCE | SAS | |

| NAME | PRESSCORE | FORM | DATE | QUO | SCORES | COMP | TOTAL SCORES: | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON JULIUS | 1 | 4-84 | | GR EQUIV | 2-3 | 1-8 | 3-2 | 1-0 | NC | NC | NC | NC | |
| ID GRID | C | GRD. 2 | | NTL %ILE | 29 | 13 | 64 | 22 | TEST | TEST | TEST | TEST | |
| SCHOOL LOC | | SEM 2 | STA EAS | STA GR OPT | 53 | 33 | 75 | 38 | LANG ART | REF MA | SOC STU | SCIENCE | SAS |

| NAME | PRESSCORE | ED. ABIL. | GRADE/SEM | TEST | SCORES | COMPOSITE | READING | LANGUAGE | MATHEMATICS | REF. MTLS. | SOC. STUDY | SCIENCE | APPL. SKILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON JULIUS | 13 | | 3-2 | ACH | NATL PERCENTILE | 18 | 09 | 15 | 36 | NO TEST | NO TEST | NO TEST | NO TEST |
| ID NO | 84 | SRA | | | GRADE EQUIV. | 2-8 | 1-8 | 2-3 | 3-5 | | | | |
| BIRTHDATE ▮ ▮ 1976 | | ABILITY QUOTIENT | 4-85 | 1 D TEST DATE FORM LEVEL | SCHOOL LOCAL | 20 | 13 | 13 | 38 | | | | |

### METROPOLITAN ACHIEVEMENT TESTS — MAT6 SURVEY

ROBINSON JULIUS O  Gr 4  AGE 11-8  Level ELEMENTARY  Form M  Test Date 4/87  Norms Grade 4.7  H.O.T.S. AVERAGE
IRL GRD 4   IML GRD 5-6

| SCORE TYPE | VOCAB | WRD REC SKILLS | READING COMP | MATH CONC | MATH PROB SOLV |
|---|---|---|---|---|---|
| SCALED SCORE | 590 | 575 | 613 | 592 | 589 |
| GRADE EQUIV | 3.4 | 4.5 | 4.5 | 4.2 | 4.1 |
| NAT'L PR-S | 30-4 | 19-3 | 47-5 | 42-5 | 40-5 |
| NAT'L NCE | 39.0 | 31.5 | 48.4 | 45.8 | 44.7 |
| AAC | LOW | LOW | MID | MID | MID |

| SCORE TYPE | MATH COMP | SPELLING | LANGUAGE | SCIENCE | SOC ST | RESEARCH SKILLS | TOT RDG/READING | TOT MATH/MATH | TOT LANG/LANG | TOT BASIC BATTERY | TOT COMP BATTERY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCALED SCORE | 625 | 585 | 620 | 609 | 607 | 597 | 598 | 599 | 608 | 600 | 602 |
| GRADE EQUIV | 5.5 | 3.5 | 5.4 | 5.6 | 5.4 | 4.8 | 3.6 | 4.7 | 4.6 | 4.3 | 4.5 |
| NAT'L PR-S | 64-6 | 31-4 | 60-6 | 69-6 | 64-6 | 44-5 | 34-4 | 48-5 | 50-5 | 42-5 | 49-5 |
| NAT'L NCE | 57.5 | 39.6 | 55.3 | 60.4 | 57.5 | 52.1 | 41.3 | 48.9 | 50.0 | 45.8 | 49.5 |
| AAC | MID | MID | MID | HIGH | MID | MID | MID | MID | MID | MID | MID |

Ex. 62 - 878

# MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY

**1**

| CLUSTER ANALYSIS | ψ |

| | | FOR |
|---|---|---|
| TEACHER | HARROD | GRADE 4 |
| SCHOOL | DERMOTT ELEM SCHOOL | LEVEL ELEMENTARY |
| SYSTEM | DERMOTT SCHOOL DISTR | FORM M |

AGE 11 YRS. 8 MOS.
TEST DATE 4/87
MAT6 NORMS 4.7
PROCESS NO 123-00-001212-001

**JULIUS O ROBINSON**

## CONTENT CLUSTERS

| | LOW AVG HIGH |
|---|---|

| | | LOW AVG HIGH |
|---|---|---|
| SKILLS ORDER OF IMPORTANCE | | |
| FOR AN IRL OF GRADE 4 | | |
| HIGH: VOCABULARY IN CONTEXT | | |
| WORD PART CLUES | | |
| SOME: SIGHT VOCABULARY | | |
| PHONEME/GRAPHEME: VOWELS | | |
| RATE OF COMPREHENSION | | |
| LOW: PHONEME/GRAPHEME: CONSONANTS | | |
| | | |
| C READING COMPREHENSION | 43/60 | ✓ |
| C4-01 Literal Comprehension | 19/21 | ✓ |
| C4-011 Detail | 16/18 | ✓ |
| C4-012 Sequence | 3/3 | ✓ |
| C4-02 Inferential Comprehension | 13/23 | ✓ |
| C4-021 Inferred Meaning/Figurative Lang. | 5/10 | ✓ |
| C4-022 Cause & Effect | 5/7 | ✓ |
| C4-023 Main Idea | 2/3 | ✓ |
| C4-024 Character Analysis | 1/3 | ✓ |
| C4-03 Critical Analysis | 11/16 | ✓ |
| C4-031 Drawing Conclusions | 11/16 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| B WORD RECOGNITION SKILLS | 15/29 | ✓ |
| B4 Phoneme/Grapheme: Consonants | 5/6 | H✓ |
| B4-01 Initial Consonants | 3/3 | H✓ |
| B4-02 Final Consonants | 2/3 | ✓ |
| B5 Phoneme/Grapheme: Vowels | 5/14 | ✓ |
| B5-01 Short Vowels | 2/5 | ✓ |
| B5-02 Long Vowels | 3/5 | ✓ |
| B5-03 Digraphs & Diphthongs | 0/4 | ✓ |
| B6 Word Part Clues | 5/9 | ✓ |
| B6-01 Affixes | 3/6 | ✓ |
| B6-02 Compound Words | 2/3 | ✓ |
| | | |
| A VOCABULARY | 18/22 | ✓ |
| A0-01 Subjects & Predicates | 5/6 | H✓ |
| A0-02 Adjectives, Adverbs & Prepositions | 7/8 | ✓ |
| A0-03 Direct & Indirect Objects | 6/8 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| E MATHEMATICS: PROBLEM SOLVING | 19/30 | ✓ |
| E1 Problem Solving | 18/25 | ✓ |
| E1-04 Add/Subtract No Regrouping | 4/5 | ✓ |
| E1-05 Add/Subtract with Regrouping | 9/10 | ✓ |
| E1-06 Multiply/Divide Basic Facts | 5/10 | ✓ |
| Listen | 7/10 | ✓ |
| Read | 11/15 | ✓ |
| Choose | 7/10 | ✓ |
| Solve | 11/15 | ✓ |
| E2 Graphs & Statistics | 1/5 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| F MATHEMATICS: COMPUTATION | 25/30 | ✓ |
| F1 Computation: Whole Numbers | 21/26 | ✓ |
| F1-04 Add/Subtract No Regrouping | 4/4 | H✓ |
| F1-05 Add/Subtract with Regrouping | 6/8 | ✓ |
| F1-06 Multiply/Divide Basic Facts | 8/8 | ✓ |
| F1-07 Multiply/Divide Beyond Basic Facts | 3/6 | ✓ |
| F2 Computation: Decimals & Fractions | 4/4 | ✓ |
| | | |
| D MATHEMATICS: CONCEPTS | 22/35 | ✓ |
| D1 Numeration | 14/20 | ✓ |
| D1-04 Hundreds | 4/5 | ✓ |
| D1-05 Thousands | 4/5 | ✓ |
| D1-06 Beyond Thousands | 3/5 | ✓ |
| D1-07 Decimals & Fractions | 3/5 | ✓ |
| D2 Geometry & Measurement | 8/15 | ✓ |
| D2-02 Shapes & Figures | 3/3 | H✓ |
| D2-06 Money & Time | 4/6 | ✓ |
| D2-07 Customary & Metric Measurement | 1/6 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| G SPELLING | 15/21 | ✓ |
| G1-03 Grade 3 | 3/5 | ✓ |
| G1-04 Grade 4 | 8/10 | ✓ |
| G1-05 Grade 5 | 6/6 | ✓ |
| | | |
| H LANGUAGE | 32/62 | ✓ |
| H2 Punctuation & Capitalization | 16/21 | ✓ |
| H2-02 Periods & Question Marks | 2/3 | ✓ |
| H2-03 Commas | 6/7 | |
| H2-05 Other Punct. & No Punct. Needed | 3/4 | ✓ |
| H2-06 Capitalization | 5/7 | ✓ |
| H3 Usage | 6/9 | ✓ |
| H4 Written Expression | 4/6 | ✓ |
| H5 Study Skills | 6/6 | ✓ |
| H5-01 Alphabetizing | 3/3 | ✓ |
| H5-03 Dictionary Skills | 3/3 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| J SCIENCE | 34/45 | ✓ |
| J1 Physical | 12/16 | ✓ |
| J2 Earth & Space | 11/14 | ✓ |
| J3 Life | 11/15 | ✓ |
| Knowledge | 8/10 | ✓ |
| Comprehension | 15/19 | ✓ |
| Inquiry Skills | 7/10 | ✓ |
| Critical Analysis | 4/6 | ✓ |
| | | |
| K SOCIAL STUDIES | 32/45 | ✓ |
| K1 Geography | 8/11 | ✓ |
| K2 Economics | 5/9 | ✓ |
| K3 History | 6/7 | ✓ |
| K4 Political Science | 4/7 | ✓ |
| K5 Human Behavior | 9/11 | ✓ |
| Knowledge | 11/13 | ✓ |
| Comprehension | 10/16 | ✓ |
| Inquiry Skills | 7/10 | ✓ |
| Critical Analysis | 4/6 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| L RESEARCH SKILLS | 29/43 | ✓ |
| L5 Reference Skills | 6/6 | ✓ |
| E2 Graphs & Statistics | 1/5 | ✓ |
| J0-01 Science Inquiry & Critical Analysis | 11/16 | ✓ |
| K0-01 Soc. St. Inquiry & Critical Analysis | 11/16 | ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| T7-01 Higher Order Thinking Skills | 33/51 | ✓ |

copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
printed in the U.S.A.



THE PSYCHOLOGICAL CORPORATIO
HARCOURT BRACE JOVANOVICH, PUBLISHERS

**Ex. 62 - 879**



**MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY** 2

INDIVIDUAL REPORT

WITH OTIS-LENNON SCHOOL ABILITY TEST    LEVEL ELEMENTARY    FORM R    NORMS 4.7

TEACHER    HARROD    GRADE 4    AGE    11 YRS. 8 MOS.

FOR

SCHOOL    DERMOTT ELEM SCHOOL    LEVEL  ELEMENTARY    TEST DATE    4/87

JULIUS O ROBINSON

SYSTEM    DERMOTT SCHOOL DISTR    FORM M    MAT6 NORMS  4.7

PROCESS NO 123-00-001212-001

| TESTS & TOTALS | NUMBER OF ITEMS | SCALE SCORE | NATL PR-S | NATL NCE | GRADE EQUIV | AAC RANGE |
|---|---|---|---|---|---|---|
| VOCABULARY | 22 | 590 | 30-4 | 39.0 | 3.4 | LOW |
| WORD RECOGNITION SKILLS | 29 | 575 | 19-3 | 31.5 | 2.5 | LOW |
| READING COMPREHENSION | 60 | 613 | 47-5 | 48.4 | 4.5 | MIDDLE |
| MATHEMATICS: CONCEPTS | 35 | 592 | 42-5 | 45.8 | 4.2 | MIDDLE |
| MATHEMATICS: PROBLEM SOLVING | 30 | 589 | 40-5 | 44.7 | 4.1 | MIDDLE |
| MATHEMATICS: COMPUTATION | 30 | 625 | 64-6 | 57.5 | 5.5 | MIDDLE |
| SPELLING | 21 | 585 | 31-4 | 39.6 | 3.5 | MIDDLE |
| LANGUAGE | 42 | 620 | 60-6 | 55.3 | 5.4 | MIDDLE |
| SCIENCE | 45 | 609 | 69-6 | 60.4 | 5.6 | HIGH |
| SOCIAL STUDIES | 45 | 607 | 64-6 | 57.5 | 5.4 | MIDDLE |
| RESEARCH SKILLS | 43 | 597 | 54-5 | 52.1 | 4.8 | MIDDLE |
| TOTAL READING | 111 | 598 | 34-4 | 41.3 | 3.6 | MIDDLE |
| TOTAL MATHEMATICS | 95 | 599 | 48-5 | 48.9 | 4.7 | MIDDLE |
| TOTAL LANGUAGE | 63 | 608 | 50-5 | 50.0 | 4.6 | MIDDLE |
| TOTAL BASIC BATTERY | 269 | 600 | 42-5 | 45.8 | 4.3 | MIDDLE |
| TOTAL COMPLETE BATTERY | 359 | 602 | 49-5 | 49.5 | 4.5 | MIDDLE |
| OTIS-LENNON SCHOOL ABILITY TEST | 70 | AGE GRD | PR-S 31-4 PR-S 56-5 | RS= 43 SAI= 92 | | |

**NATIONAL PERCENTILE BANDS**

INDEPENDENT READING LEVEL
GRADE 3

INSTRUCTIONAL READING LEVEL
GRADE 4

FRUSTRATION READING LEVEL
GRADE 5

READING PERFORMANCE BY GRADE LEVEL OF READING PASSAGES

| PASSAGE LEVEL | RS/NP |
|---|---|
| Grade 2 | 11/12 |
| Grade 3 | 14/15 |
| Grade 4 | 13/16 |
| Grade 5 | 2/11 |
| Grade 6 | 3/6 |

HIGH ORDER THINKING SKILLS
CODE T7-01  RS/NP = 33/51
AVERAGE

INSTRUCTIONAL MATHEMATICS LEVEL
GRADE 5-6

| | | RAW SCORE/NO. POSSIBLE |
|---|---|---|
| A | VOCABULARY | 18/22 ✓ |
| B | WORD RECOGNITION SKILLS | 15/29 ✓ |
| B4 | Phoneme/Grapheme: Consonants | 5/6 H✓ |
| B5 | Phoneme/Grapheme: Vowels | 5/14 ✓ |
| B6 | Word Part Clues | 5/9 ✓ |
| C | READING COMPREHENSION | 43/60 ✓ |
| C4-01 | Literal Comprehension | 19/21 ✓ |
| C4-02 | Inferential Comprehension | 13/23 ✓ |
| C4-03 | Critical Analysis | 11/16 ✓ |
| D | MATHEMATICS: CONCEPTS | 22/35 ✓ |
| D1 | Numeration | 14/20 ✓ |
| D2 | Geometry & Measurement | 8/15 ✓ |
| E | MATHEMATICS: PROBLEM SOLVING | 19/30 ✓ |
| E1 | Problem Solving | 18/25 ✓ |
| E1-04 | Add/Subract No Regrouping | 4/5 ✓ |
| E1-05 | Add/Subtract with Regrouping | 9/10 ✓ |
| E1-06 | Multiply/Divide Basic Facts | 5/10 ✓ |
| | Listen | 7/10 ✓ |
| | Read | 11/15 ✓ |
| | Choose | 7/10 ✓ |
| | Solve | 11/15 ✓ |
| E2 | Graphs & Statistics | 1/5 ✓ |

| | | RAW SCORE/NO. POSSIBLE |
|---|---|---|
| F | MATHEMATICS: COMPUTATION | 25/30 ✓ |
| F1 | Computation: Whole Numbers | 21/26 ✓ |
| F1-04 | Add/Subtract No Regrouping | 4/4 H✓ |
| F1-05 | Add/Subtract with Regrouping | 6/8 ✓ |
| F1-06 | Multiply/Divide Basic Facts | 8/8 ✓ |
| F1-07 | Multiply/Divide Beyond Basic Facts | 3/6 ✓ |
| F2 | Computation: Decimals & Fractions | 4/4 ✓ |
| G | SPELLING | 15/21 ✓ |
| G1-03 | Grade 3 | 3/5 ✓ |
| G1-04 | Grade 4 | 8/10 ✓ |
| G1-05 | Grade 5 | 4/6 ✓ |
| H | LANGUAGE | 32/42 ✓ |
| H2 | Punctuation & Capitalization | 16/21 ✓ |
| H3 | Usage | 6/9 ✓ |
| H4 | Written Expression | 4/6 ✓ |
| H5 | Study Skills | 6/6 ✓ |
| J | SCIENCE | 34/45 ✓ |
| J1 | Physical | 12/16 ✓ |
| J2 | Earth & Space | 11/14 ✓ |
| J3 | Life | 11/15 ✓ |
| K | SOCIAL STUDIES | 32/45 ✓ |
| K1 | Geography | 8/11 ✓ |
| K2 | Economics | 5/9 ✓ |
| K3 | History | 6/7 ✓ |
| K4 | Political Science | 4/7 ✓ |
| K5 | Human Behavior | 9/11 ✓ |
| L | RESEARCH SKILLS | 29/43 ✓ |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

Ex. 62 - 880

# MAT6  METROPOLITAN ACHIEVEMENT TESTS SURVEY

**CLUSTER ANALYSIS**

**1**

| | |
|---|---|
| TEACHER | PHILLIPS THIRD GRADE |
| SCHOOL | DERMOTT ELEM |
| SYSTEM | DERMOTT ELEM |

| | |
|---|---|
| GRADE | 3 |
| LEVEL | ELEMENTARY |
| FORM | M |

AGE  9 YRS.  9 MOS.
TEST DATE  4/86
MAT6 NORMS  3.8
PROCESS NO 00-010530-001

**FOR**

JULIUS   ROBINSON

## CONTENT CLUSTERS

| | | LOW AVG HIGH |
|---|---|---|
| | SKILLS ORDER OF IMPORTANCE | |
| | FOR AN IRL OF GRADE 3 | |
| HIGH: | SIGHT VOCABULARY | |
| | PHONEME/GRAPHEME: VOWELS | |
| | VOCABULARY IN CONTEXT | |
| | WORD PART CLUES | |
| SOME: | PHONEME/GRAPHEME: CONSONANTS | |
| LOW: | RATE OF COMPREHENSION | |
| C | READING COMPREHENSION | 30/60 ✓ |
| C4-01 | Literal Comprehension | 13/21 ✓ |
| C4-011 | Detail | 12/18 ✓ |
| C4-012 | Sequence | 1/3 ✓ |
| C4-02 | Inferential Comprehension | 9/23 ✓ |
| C4-021 | Inferred Meaning/Figurative Lang. | 4/10 ✓ |
| C4-022 | Cause & Effect | 2/7 ✓ |
| C4-023 | Main Idea | 3/3 ✓ |
| C4-024 | Character Analysis | 0/3 ✓ |
| C4-03 | Critical Analysis | 8/16 ✓ |
| C4-031 | Drawing Conclusions | 8/16 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| E | MATHEMATICS: PROBLEM SOLVING | 20/30 ✓ |
| E1 | Problem Solving | 17/25 ✓ |
| E1-04 | Add/Subtract No Regrouping | 5/5 ✓ |
| E1-05 | Add/Subtract with Regrouping | 8/10 ✓ |
| E1-06 | Multiply/Divide Basic Facts | 4/10 ✓ |
| | Listen | 8/10 ✓ |
| | Read | 9/15 ✓ |
| | Choose | 7/10 ✓ |
| | Solve | 10/15 ✓ |
| E2 | Graphs & Statistics | 3/5 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| G | SPELLING | 11/21 ✓ |
| G1-03 | Grade 3 | 4/5 ✓ |
| G1-04 | Grade 4 | 5/10 ✓ |
| G1-05 | Grade 5 | 2/6 ✓ |
| H | LANGUAGE | 24/42 ✓ |
| H2 | Punctuation & Capitalization | 17/21 ✓ |
| H2-02 | Periods & Question Marks | 3/3 ✓ |
| H2-03 | Commas | 6/7 ✓ |
| H2-05 | Other Punct. & No Punct. Needed | 2/4 ✓ |
| H2-06 | Capitalization | 6/7 ✓ |
| H3 | Usage | 3/9 ✓ |
| H4 | Written Expression | 2/6 ✓ |
| H5 | Study Skills | 2/6 ✓ |
| H5-01 | Alphabetizing | 1/3 ✓ |
| H5-02 | Dictionary Skills | 1/3 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| L | RESEARCH SKILLS | 23/43 ✓ |
| L1 | Reference Skills | 2/6 ✓ |
| E2 | Graphs & Statistics | 3/5 ✓ |
| J0-01 | Science Inquiry & Critical Analysis | 8/16 ✓ |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 10/16 ✓ |

## CONTENT CLUSTERS

| | | LOW AVG HIGH |
|---|---|---|
| B | WORD RECOGNITION SKILLS | 8/29 ✓ |
| B4 | Phoneme/Grapheme: Consonants | 3/6 ✓ |
| B4-01 | Initial Consonants | 2/3 ✓ |
| B4-02 | Final Consonants | 1/3 ✓ |
| B5 | Phoneme/Grapheme: Vowels | 2/14 ✓ |
| B5-01 | Short Vowels | 1/5 ✓ |
| B5-02 | Long Vowels | 1/5 ✓ |
| B5-03 | Digraphs & Diphthongs | 0/4 ✓ |
| B6 | Word Part Clues | 3/9 ✓ |
| B6-01 | Affixes | 3/6 ✓ |
| B6-02 | Compound Words | 0/3 ✓ |
| A | VOCABULARY | 13/22 ✓ |
| A0-01 | Subjects & Predicates | 3/6 ✓ |
| A0-02 | Adjectives, Adverbs & Prepositions | 4/8 ✓ |
| A0-03 | Direct & Indirect Objects | 6/8 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| F | MATHEMATICS: COMPUTATION | 26/30 ✓ |
| F1 | Computation: Whole Numbers | 23/26 ✓ |
| F1-04 | Add/Subtract No Regrouping | 4/4 H✓ |
| F1-05 | Add/Subtract with Regrouping | 7/8 ✓ |
| F1-06 | Multiply/Divide Basic Facts | 8/8 ✓ |
| F1-07 | Multiply/Divide Beyond Basic Facts | 4/6 ✓ |
| F2 | Computation: Decimals & Fractions | 3/4 ✓ |
| D | MATHEMATICS: CONCEPTS | 23/35 ✓ |
| D1 | Numeration | 14/20 ✓ |
| D1-04 | Hundreds | 3/5 ✓ |
| D1-05 | Thousands | 5/5 ✓ |
| D1-06 | Beyond Thousands | 3/5 ✓ |
| D1-07 | Decimals & Fractions | 3/5 ✓ |
| D2 | Geometry & Measurement | 9/15 ✓ |
| D2-05 | Shapes & Figures | 2/3 ✓ |
| D2-06 | Money & Time | 5/6 ✓ |
| D2-07 | Customary & Metric Measurement | 2/6 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| J | SCIENCE | 21/45 ✓ |
| J1 | Physical | 7/16 ✓ |
| J2 | Earth & Space | 8/14 ✓ |
| J3 | Life | 6/15 ✓ |
| | Knowledge | 6/10 ✓ |
| | Comprehension | 7/19 ✓ |
| | Inquiry Skills | 5/10 ✓ |
| | Critical Analysis | 3/6 ✓ |
| K | SOCIAL STUDIES | 28/45 ✓ |
| K1 | Geography | 5/11 ✓ |
| K2 | Economics | 8/9 ✓ |
| K3 | History | 5/7 ✓ |
| K4 | Political Science | 5/7 ✓ |
| K5 | Human Behavior | 5/11 ✓ |
| | Knowledge | 8/13 ✓ |
| | Comprehension | 10/16 ✓ |
| | Inquiry Skills | 8/10 ✓ |
| | Critical Analysis | 2/6 ✓ |

| | | LOW AVG HIGH |
|---|---|---|
| T7-01 | Higher Order Thinking Skills | 25/51 ✓ |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED. Printed in the U.S.A.

**THE PSYCHOLOGICAL CORPORATION**
HARCOURT BRACE JOVANOVICH, INC.

**Ex. 62 - 881**

# ARKANSAS
Minimum Performance Testing Program
**1985-86**
Code: 09-01-001

**INDIVIDUAL STUDENT REPORT**

DERMOTT SCHOOL DISTRICT

Student: **ROBINSON     JULIUS  O**
Grade: **03**
Class: **PHILLIPS SANDRA**
School: **DERMOTT ELEMENTARY SCHO**

| Goal Areas and Objectives | Corr. | Mastery | Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|---|---|---|
| **READING** | | | **MATHEMATICS** | | |
| **WORD RECOGNITION** | | | **WHOLE NUMBER NUMERATION** | | |
| 1.1 RECOGNIZE DOLCH BASIC VOCABULARY LIST | 4 | YES | 1.1 IDENTIFY ODD/EVEN NUMBERS | 4 | YES |
| 1.3A IDENTIFY PREFIXES | 4 | YES | 1.2 IDENTIFY PLACE VALUES | 3 | YES |
| 1.3B IDENTIFY SUFFIXES | 4 | YES | 1.3 COMPARE TWO NUMBERS | 0 | NO |
| 1.4 IDENTIFY ABBREVIATIONS | 4 | YES | 1.4 MATCH STANDARD NUMBER/WORD NAME | 3 | YES |
| 1.5A IDENTIFY SYNONYMS | 2 | NO | 1.5 IDENTIFY POSITION OF OBJECT | 4 | YES |
| 1.5B IDENTIFY ANTONYMS | 2 | NO | 4 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 1.6 RECOGNIZE IRREGULAR PLURALS | 4 | YES | | | |
| 1.7 USE CONTEXT CLUES | 3 | YES | **WHOLE NUMBER OPERATIONS** | | |
| 1.8 DECODE WORDS | 3 | YES | 2.1 ADD THREE NUMBERS | 4 | YES |
| 1.9 KNOW WORDS CHANGED BY PREFIXES/SUFFIXES | 4 | YES | 2.2 ADD NUMBERS/REGROUPING | 3 | YES |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 2.3 ADD TO CHECK SUBTRACTION | 4 | YES |
| | | | 2.4 SUBTRACT NUMBERS/REGROUPING | 1 | NO |
| **COMPREHENSION** | | | 2.5 USE SYMBOL/TERMS FOR MULTIPLICATION | 4 | YES |
| 2.1 IDENTIFY MAIN IDEA | 3 | YES | 2.7 DEFINE FACTOR, PRODUCT, QUOTIENT | 1 | NO |
| 2.2 IDENTIFY FACTS | 3 | YES | 2.8 USE SYMBOLS/TERMS FOR DIVISION | 4 | YES |
| 2.3 IDENTIFY CAUSE/EFFECT | 2 | NO | 5 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.5 READ TO PROVE POINT | 2 | NO | | | |
| 2.6 IDENTIFY SEQUENCE OF EVENTS | 4 | YES | **RATIONAL NUMBERS** | | |
| 2.7 PREDICT OUTCOME | 4 | YES | 3.1 MATCH FRACTIONS WITH SHADED REGIONS | 3 | YES |
| 2.8 DISTINGUISH FICTION/NONFICTION | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 2.9 ATTACH MEANINGS TO PRONOUNS | 4 | YES | | | |
| 2.10 IDENTIFY EMOTIONS/MOODS | 2 | NO | **MEASUREMENT** | | |
| 6 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | 4.1 TELL TIME TO NEAREST FIVE MINUTES | 4 | YES |
| | | | 4.2 READ CALENDAR | 4 | YES |
| **STUDY SKILLS** | | | 4.3 COUNT CHANGE TO $1.00 | 4 | YES |
| 3.1 IDENTIFY DICTIONARY SECTIONS | 4 | YES | 4.4 READ RULER TO NEAREST INCH/HALF-INCH | 2 | NO |
| 3.2A USE TABLE OF CONTENTS | 4 | YES | 4.5 READ SCALE TO NEAREST POUND | 1 | NO |
| 3.2B USE GLOSSARY | 4 | YES | 3 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.3 CLASSIFY WORDS | 4 | YES | | | |
| 3.4 ALPHABETIZE WORDS | 4 | YES | **GEOMETRY** | | |
| 3.5C INTERPRET GRAPHS | 4 | YES | 5.2 MATCH CONGRUENT SHAPES | 4 | YES |
| 3.5D INTERPRET MAPS | 4 | YES | 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| 3.6 USE GUIDE WORDS | 4 | YES | MINIMUM PASSING SCORE     341 | | |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | | STUDENT  SCALE  SCORE     343 | | |
| MINIMUM PASSING SCORE     343 | | | | | |
| STUDENT  SCALE  SCORE     354 | | | | | |

The number under "Corr." column indicates number of questions answered correctly.  A blank indicates no response to any of the questions in the objective.  A "YES" under "Mastery" column indicates that the objective was mastered.

**Ex. 62 - 882**

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 79 of 136 PageID #: 2752

# ARKANSAS
## Minimum Performance Testing Program
### 1984-85

## READING

| OBJECTIVE CODE | GOAL AREAS AND OBJECTIVES | NUMBER CORRECT | MASTERY |
|---|---|---|---|
| | **WORD RECOGNITION** | | |
| 3-1.2 | Recognize Dolch Basic Vocabulary List | 4 | YES |
| 3-1.4 | Apply knowledge of decoding | 4 | YES |
| 3-1.5 | Recognize root words | 4 | YES |
| 3-1.6a | Attach meaning to prefixes | 3 | YES |
| 3-1.6b | Attach meaning to suffixes | 1 | NO |
| 3-1.7 | Effect of prefix/suffix on meaning | 2 | NO |
| 3-1.10 | Singular/plural of irregular nouns | 3 | YES |
| 3-1.13 | Demonstrate knowledge of abbreviations | 4 | YES |
| | **6 Objectives Mastered in this Goal Area** | | |
| | **COMPREHENSION** | | |
| 3-2.3 | Read to prove a point | 2 | NO |
| 3-2.4 | Identify stated facts | 2 | NO |
| 3-2.5 | Recognize and recall main idea | 4 | YES |
| 3-2.6 | Arrange sentences in sequence | 3 | YES |
| 3-2.7 | Predict an outcome | 1 | NO |
| 3-2.9 | Distinguish fiction/nonfiction | 4 | YES |
| 3-2.10 | Infer cause and effect | 1 | NO |
| 3-2.11 | Interpret character mood/emotion | 2 | NO |
| 3-2.16 | Recognize pronoun meaning | 3 | YES |
| | **4 Objectives Mastered in this Goal Area** | | |
| | **STUDY SKILLS** | | |
| 3-3.3 | Locate dictionary sections | 3 | YES |
| 3-3.4 | Use guide words/entry words | 3 | YES |
| 3-3.6a | Use table of contents | 3 | YES |
| 3-3.8a | Use simple graphs | 3 | YES |
| 3-3.8b | Use simple maps | 3 | YES |
| 3-3.10 | Classify words | 4 | YES |
| | **6 Objectives Mastered in this Goal Area** | | |

Scale Score: 341

## MATHEMATICS

| OBJECTIVE CODE | GOAL AREAS AND OBJECTIVES | NUMBER CORRECT | MASTERY |
|---|---|---|---|
| | **NUMERATION** | | |
| 3-1.6 | Identify place value (3 digits) | 1 | NO |
| | **0 Objectives Mastered in this Goal Area** | | |
| | **WHOLE NUMBERS** | | |
| 3-2.1 | Add 2 two digits (no regrouping) | 4 | YES |
| 3-2.8 | Subtract 2 two digits (no regrouping) | 4 | YES |
| 3-2.11 | Check subtraction by adding | 1 | NO |
| 3-2.12a | Identify multiplication symbol | 3 | YES |
| 3-2.12b | Use multiplication symbol | 3 | YES |
| 3-2.18a | Identify division symbols | 4 | YES |
| 3-2.18b | Use division symbols | 2 | NO |
| | **5 Objectives Mastered in this Goal Area** | | |
| | **RATIONAL NUMBERS** | | |
| 2-3.1 | Recognize one-half of a region | 4 | YES |
| | **1 Objectives Mastered in this Goal Area** | | |
| | **MEASUREMENT** | | |
| 3-4.1 | Tell time to nearest 5 minutes | 4 | YES |
| 3-4.2 | Count change under $1.00 | 3 | YES |
| 3-4.3 | Read ruler to nearest inch | 4 | YES |
| 3-4.4 | Read scales to nearest pound | 4 | YES |
| | **4 Objectives Mastered in this Goal Area** | | |
| | **GEOMETRY** | | |
| 3-5.2 | Recognize geometric figures | 2 | NO |
| | **0 Objectives Mastered in this Goal Area** | | |

Scale Score: 345

Ex. 62 - 883

# ARKANSAS
## Minimum Performance Testing Program
### 1985-86

INDIVIDUAL STUDENT REPORT

DERMOTT SCHOOL DISTRICT

Code: 09-01-001

Student: **ROBINSON   JULIUS  O**
Grade: **03**
Class: **PHILLIPS  SANDRA**
School: **DERMOTT  ELEMENTARY  SCHO**

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **READING** | | |
| **WORD RECOGNITION** | | |
| 1.1 RECOGNIZE DOLCH BASIC VOCABULARY LIST | 4 | YES |
| 1.3A IDENTIFY PREFIXES | 4 | YES |
| 1.3B IDENTIFY SUFFIXES | 4 | YES |
| 1.4 IDENTIFY ABBREVIATIONS | 4 | YES |
| 1.5A IDENTIFY SYNONYMS | 2 | NO |
| 1.5B IDENTIFY ANTONYMS | 2 | NO |
| 1.6 RECOGNIZE IRREGULAR PLURALS | 4 | YES |
| 1.7 USE CONTEXT CLUES | 3 | YES |
| 1.8 DECODE WORDS | 3 | YES |
| 1.9 KNOW WORDS CHANGED BY PREFIXES/SUFFIXES | 4 | YES |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **COMPREHENSION** | | |
| 2.1 IDENTIFY MAIN IDEA | 3 | YES |
| 2.2 IDENTIFY FACTS | 3 | YES |
| 2.3 IDENTIFY CAUSE/EFFECT | 2 | NO |
| 2.5 READ TO PROVE POINT | 2 | NO |
| 2.6 IDENTIFY SEQUENCE OF EVENTS | 4 | YES |
| 2.7 PREDICT OUTCOME | 4 | YES |
| 2.8 DISTINGUISH FICTION/NONFICTION | 4 | YES |
| 2.9 ATTACH MEANINGS TO PRONOUNS | 4 | YES |
| 2.10 IDENTIFY EMOTIONS/MOODS | 2 | NO |
| 6 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **STUDY SKILLS** | | |
| 3.1 IDENTIFY DICTIONARY SECTIONS | 4 | YES |
| 3.2A USE TABLE OF CONTENTS | 4 | YES |
| 3.2B USE GLOSSARY | 4 | YES |
| 3.3 CLASSIFY WORDS | 4 | YES |
| 3.4 ALPHABETIZE WORDS | 4 | YES |
| 3.5C INTERPRET GRAPHS | 4 | YES |
| 3.5D INTERPRET MAPS | 4 | YES |
| 3.6 USE GUIDE WORDS | 4 | YES |
| 8 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| MINIMUM PASSING SCORE    343 | | |
| STUDENT  SCALE  SCORE    354 | | |

| Goal Areas and Objectives | Corr. | Mastery |
|---|---|---|
| **MATHEMATICS** | | |
| **WHOLE NUMBER NUMERATION** | | |
| 1.1 IDENTIFY ODD/EVEN NUMBERS | 4 | YES |
| 1.2 IDENTIFY PLACE VALUES | 3 | YES |
| 1.3 COMPARE TWO NUMBERS | 0 | NO |
| 1.4 MATCH STANDARD NUMBER/WORD NAME | 3 | YES |
| 1.5 IDENTIFY POSITION OF OBJECT | 4 | YES |
| 4 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **WHOLE NUMBER OPERATIONS** | | |
| 2.1 ADD THREE NUMBERS | 4 | YES |
| 2.2 ADD NUMBERS/REGROUPING | 3 | YES |
| 2.3 ADD TO CHECK SUBTRACTION | 4 | YES |
| 2.4 SUBTRACT NUMBERS/REGROUPING | 1 | NO |
| 2.5 USE SYMBOL/TERMS FOR MULTIPLICATION | 4 | YES |
| 2.7 DEFINE FACTOR, PRODUCT, QUOTIENT | 1 | NO |
| 2.8 USE SYMBOLS/TERMS FOR DIVISION | 4 | YES |
| 5 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **RATIONAL NUMBERS** | | |
| 3.1 MATCH FRACTIONS WITH SHADED REGIONS | 3 | YES |
| 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **MEASUREMENT** | | |
| 4.1 TELL TIME TO NEAREST FIVE MINUTES | 4 | YES |
| 4.2 READ CALENDAR | 4 | YES |
| 4.3 COUNT CHANGE TO $1.00 | 4 | YES |
| 4.4 READ RULER TO NEAREST INCH/HALF-INCH | 2 | NO |
| 4.5 READ SCALE TO NEAREST POUND | 1 | NO |
| 3 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| **GEOMETRY** | | |
| 5.2 MATCH CONGRUENT SHAPES | 4 | YES |
| 1 OBJECTIVE(S) MASTERED IN THIS GOAL AREA | | |
| MINIMUM PASSING SCORE    341 | | |
| STUDENT  SCALE  SCORE    343 | | |

The number under "Corr." column indicates number of questions answered correctly.  A blank indicates no response to any of the questions in the objective.  A "YES" under "Mastery" column indicates that the objective was mastered.

**Ex. 62 - 884**







**MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY**   1   **CLUSTER ANALYSIS**

| TEACHER | HAMBLEN JUDY | GRADE | 5 |
| SCHOOL | DERMOTT UPPER ELEM | LEVEL | INTERMEDIATE |
| SYSTEM | DERMOTT SCHOOL DISTR | FORM | M |

AGE 11 YRS. 8 MOS.
TEST DATE 4/88
MAT6 NORMS 5.7
PROCESS NO 134-00-003212-005

FOR JULIUS O ROBINSON

**RAW SCORE/NO. POSS / LOW AVG HIGH**

SKILLS ORDER OF IMPORTANCE
FOR AN IRL OF GRADE 6
HIGH: VOCABULARY IN CONTEXT
      RATE OF COMPREHENSION
SOME: WORD PART CLUES
      SKIMMING & SCANNING
LOW : PHONEME/GRAPHEME: CONSONANTS
      PHONEME/GRAPHEME: VOWELS

| | | Raw Score/No. Poss. |
|---|---|---|
| A | VOCABULARY | 20/24 |
| A0-01 | Subjects & Predicates | 6/6 |
| A0-02 | Adjectives, Adverbs & Prepositions | 6/9 |
| A0-03 | Direct & Indirect Objects | 8/9 |

**CONTENT CLUSTERS — RAW SCORE/NO. POSS / LOW AVG HIGH**

| | | Raw Score/No. Poss. |
|---|---|---|
| C | READING COMPREHENSION | 40/60 |
| C4-01 | Literal Comprehension | 13/17 |
| C4-013 | Detail & Sequence | 13/17 |
| C4-02 | Inferential Comprehension | 16/25 |
| C4-021 | Inferred Meaning/Figurative Lang. | 6/11 |
| C4-022 | Cause & Effect | 7/9 |
| C4-025 | Main Idea & Character Analysis | 3/5 |
| C4-03 | Critical Analysis | 11/18 |
| C4-031 | Drawing Conclusions | 10/15 |
| C4-032 | Author's Purpose & Fact or Opinion | 1/3 |

| | | Raw Score/No. Poss. |
|---|---|---|
| E | MATHEMATICS: PROBLEM SOLVING | 21/30 |
| E1 | Problem Solving | 17/24 |
| E1-05 | Add/Subtract with Regrouping | 6/6 |
| E1-06 | Multiply/Divide Basic Facts | 5/6 |
| E1-07 | Multiply/Divide Beyond Basic Facts | 4/5 |
| E1-09 | Decimals & Fractions | 0/3 |
| E1-11 | Multi-Step | 2/4 |
| | Choose | 7/9 |
| | Solve | 10/15 |
| E2 | Graphs & Statistics | 4/6 |

| | | Raw Score/No. Poss. |
|---|---|---|
| F | MATHEMATICS: COMPUTATION | 25/30 |
| F1 | Computation: Whole Numbers | 18/22 |
| F1-05 | Add/Subtract with Regrouping | 5/5 |
| F1-06 | Multiply/Divide Basic Facts | 4/4 |
| F1-07 | Multiply/Divide Beyond Basic Facts | 6/6 |
| F1-09 | ASMD Unlimited | 3/4 |
| F1-10 | Estimation | 0/3 |
| F2 | Computation: Decimals & Fractions | 7/8 |
| D | MATHEMATICS: CONCEPTS | 33/35 |
| D1 | Numeration | 21/22 |
| D1-05 | Thousands | 5/5 |
| D1-06 | Beyond Thousands | 5/5 |
| D1-07 | Decimals & Fractions | 7/7 |
| D1-08 | Advanced Concepts | 4/5 |
| D2 | Geometry & Measurement | 12/13 |
| D2-03 | Geometry | 7/7 |
| D2-07 | Customary & Metric Measurement | 5/6 |

| | | Raw Score/No. Poss. |
|---|---|---|
| G | SPELLING | 20/25 |
| G1-04 | Grade 4 | 3/3 |
| G1-05 | Grade 5 | 7/8 |
| G1-06 | Grade 6 | 9/9 |
| G1-07 | Grade 7 | 1/5 |
| H | LANGUAGE | 28/50 |
| H2 | Punctuation & Capitalization | 17/20 |
| H2-03 | Commas | 7/7 |
| H2-05 | Other Punct. & No Punct. Needed | 5/7 |
| H2-06 | Capitalization | 5/6 |
| H3 | Usage | 5/10 |
| H4 | Written Expression | 3/10 |
| H5 | Study Skills | 3/10 |
| H5-02 | Reference Sources | 2/7 |
| H5-03 | Dictionary Skills | 1/3 |

| | | Raw Score/No. Poss. |
|---|---|---|
| J | SCIENCE | 34/50 |
| J1 | Physical | 12/17 |
| J2 | Earth & Space | 10/16 |
| J3 | Life | 12/17 |
| | Knowledge | 8/10 |
| | Comprehension | 15/20 |
| | Inquiry Skills | 9/14 |
| | Critical Analysis | 2/6 |
| K | SOCIAL STUDIES | 31/50 |
| K1 | Geography | 9/14 |
| K2 | Economics | 7/10 |
| K3 | History | 5/8 |
| K4 | Political Science | 5/10 |
| K5 | Human Behavior | 5/8 |
| | Knowledge | 10/15 |
| | Comprehension | 9/15 |
| | Inquiry Skills | 8/12 |
| | Critical Analysis | 4/8 |

| | | Raw Score/No. Poss. |
|---|---|---|
| L | RESEARCH SKILLS | 30/58 |
| H5 | Reference Skills | 3/10 |
| E2 | Graphs & Statistics | 4/6 |
| J0-01 | Science Inquiry & Critical Analysis | 11/20 |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 12/20 |

| | | Raw Score/No. Poss. |
|---|---|---|
| T7-01 | Higher Order Thinking Skills | 42/69 |

copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

**THE PSYCHOLOGICAL CORPORATION**
HARCOURT BRACE JOVANOVICH, INC.

Ex. 62 - 887



Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC

**Ex. 62 - 888**



# Records Management Center

1204-A W. Arkansas Street • Arlington, Texas 76013 • (817) 459-7684 or 459-7685

DATE:    October 4, 2005

TO:    Monica Giner
    Federal Public Defender

FROM:    Shirley Lee
    AISD Records Management Officer

RE:    Julius Robinson
    Case FY 05-0222

==================================================

Enclosed is a copy of every piece of documentation that Arlington ISD has for Julius Robinson.  The documentation is from his Venture High School activity folder.  Venture High School is an alternative school that he enrolled in to complete his high school credits to graduate.  He is an actual graduate from Lamar High School, his home school.

His academic cumulative folder was destroyed several years ago as scheduled according to our Records Management Retention Schedule.  According to our retention schedule, the high school transcript and test score results are permanent and we have those burned to a CD to be kept permanently.  The Venture activity folder is scheduled to be destroyed this September, but I will keep it for 1 year in case his records are again needed.  I have checked with other departments and  I am not aware of any other documentation concerning Julius.

Thank you for allowing our office to assist you.

An Equal Opportunity Employer

ARLINGTON INDEPENDENT SCHOOL DISTRICT

**"Quality In Action"**

**Ex. 62 - 889**





Ex. 62 - 890





Date: 5/14/95     006   VENTURE SCHOOL                                    95-96

ROBINSON, JULIUS O. _____     000082399  12    M    ████76    8/15/95
                                        ID No    Grade  Sex   Birthdate  Enroll Date
████████████████████                    ARLINGTON              76011     ████5830
Address                                                                   Phone
ROSA HOLLIMAN _____     JIMMY ROBINSON _____       CROOK, JOHN
Parent or Guardian                     Parent or Guardian                Counselor
ARLINGTON VILLA RETIREMENT 817 ██ ██3601 N/A _____
Employment of Parent        Phone           Employment of Spouse         Phone
ORAL HOLMES _____ ██████-3932 ____ _____ _____ _____ ████-6554
Emergency Contact               Phone       URSH   Home Room  Locker#   Soc. Sec.
-----------------------------------------------------------------------------------

| Subject        | Instructor      | Room | Days  | Course | Sec |
|----------------|-----------------|------|-------|--------|-----|
| WORLD GEOGRA   | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 131 |
| WORLD GEOGRA   | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 231 |
| ADVISORY 12    | GEORGE, BRENDA  | 106  | MTWRF | NC1074 | 313 |
| WORLD GEOGRA   | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 431 |
| WORLD GEOGRA   | UPSHAW, FRED    | 151  | MTWRF | SS2212 | 531 |
| INFORML GEOM   | HAGMAN, ANDREW  | 100  | MTWRF | MA2240 | 625 |

32 Mid Term Graduate
    5-20-96

B/m
ROBINSON, JULIUS O.     5/2A     000082399  12      M      8/08/76    8/15/95

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 89 of 136 PageID #: 2762

Ex. 62 - 893

Full Legal Name: ROBINSON   JULIUS   O
Student ID Number: [redacted]   Ethnicity: BLACK NOT HISPAN
Social Security Number: [redacted]6554   Sex: MALE
Date of Birth: [redacted]76   Place of Birth: FAYETTEVILL   AR
Parent/Guardian Name: HOLLIMAN   ROSA
Current Address: [redacted]
ARLINGTON   TX   76011
City   State   Zip Code

Most Recent Former Address:
Street   City / State / Zip Code
Home Phone: [redacted]5830   Business Phone: [redacted]3601

Name of High School: LAMAR HIGH SCHOOL
Phone: 817 460-4721   Proposed Date of Graduation: 1996
High School Address: 1400 LAMAR BLVD W
ARLINGTON   TX   76012
City   State   Zip Code
District Name: ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number: 220 901 003
Rank: 387   No. in Class: 482   Date of Ranking: 5/24/96
Grade Point Average: 4.98214   Date Graduated: 5/24/96
Last District/High School Attended: LAMAR HIGH SCHOOL
Address:    ARL   TX.
City   State   Zip Code

Page 1 of 2
College Board Campus Code Number: 440241
High School Program: X
Advanced High School Program:
Advanced High School Honors Program:
Recommended Program:
Date of Entry in 8th Grade:
TAAS Mastery, Exit Level
Writing   3/96
Reading   10/94
Mathematics   5/96
WELDON K. ENGLISH   PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | | 65 | | ENG 2 | 48 | 42 | | ENG 3 | | 71 ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | | 45 INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-PE 1SM R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | 4.0 | 4.0 |
Entry: 4/01/92 W/D
Reason:
Entry:   W/D
Reason:

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 11.0 | 7.0 | 18.0 |
Entry: 8/24/92 W/D
Reason:
Entry:   W/D
Reason:

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | 8.0 | 13.0 |
Entry: 8/18/93 W/D
Reason:
Entry:   W/D
Reason:

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | | 5.0 |
Entry: 8/16/94 W/D
Reason:
Entry:   W/D
Reason:

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
Entry:   W/D
Reason:
Entry:   W/D
Reason:

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes   No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____   DATE: _____

ARLINGTON I.S.D
SETODRSO.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS: _3/93_ SS: WRITING 1350    READING 1310    MATH ____
TAAS: 10/93 SS: WRITING 1450    READING 1430    MATH 1230
TAAS: _3/94_ TLI: READING _56_    MATH _51_
TAAS: _3/94_ SS: WRITING 1350
TAAS: 10/94 TLI: READING _70_    MATH _60_
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____    MATH _59_
TAAS: 10/95 SS: WRITING 1480
TAAS: _3/96_ TLI: READING ____    MATH _66_
TAAS: _3/96_ SS: WRITING 1570

\*: ____ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D
SECONDARY

Ex. 62 - 894

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

5/24/96

Full Legal Name ROBINSON JULIUS O
Student ID Number ███████ Ethnicity BLACK NOT HISPAN
Social Security Number ███████ 6554 Sex MALE
Date of Birth ███████ 76 Place of Birth FAYETTEVILL AR
___ Parent ___ Guardian Name HOLLIMAN ROSA
Current Address
ARLINGTON TX 76011
City / State / Zip Code

Most Recent Former Address
Street ███████ City / State / Zip Code
Home Phone ███████ 5830 Business Phone ███████ 3601

Name of High School LAMAR HIGH SCHOOL
Phone 817 460-4721 Proposed Date of Graduation 1996
High School Address 1400 LAMAR BLVD W
ARLINGTON TX 76012
City / State / Zip Code
District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 003
Rank 387 No. in Class 482 Date of Ranking 5/24/96
Grade Point Average 4.98214 Date Graduated 5/24/96
Last District/High School Attended LAMAR HIGH SCHOOL
Address ___ ARL TX.
City / State / Zip Code

Page 2 of 2
College Board Campus Code Number 440241
High School Program X
Advanced High School Program ___
Advanced High School Honors Program ___
Recommended Program ___
Date of Entry in 8th Grade ___

TAAS Mastery, Exit Level
Writing 3/96
Reading 10/94
Mathematics 5/96

WELDON K. ENGLISH PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995 - 96 | | | | GRADE 19 - | | | | GRADE 19 - | | | | GRADE 19 - | | | | GRADE 19 - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | | 89 | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | 4.0 | | | | | | | | | | | | | | | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ___ DATE: ___

ARLINGTON I.S.D
RETOOBED.OVL
REVISED 11/21/95

Ex. 62 - 895

# STANDARDIZED TEST RESULTS

TAAS: _3/93_ SS: WRITING _1350_ READING _1310_ MATH ____
TAAS: _10/93_ SS: WRITING _1450_ READING _1430_ MATH _1230_
TAAS: _3/94_ TLI: READING _56_ MATH _51_
TAAS: _3/94_ SS: WRITING _1350_
TAAS: _10/94_ TLI: READING _70_ MATH _60_
TAAS: _10/94_ SS: WRITING _1290_
TAAS: _10/95_ TLI: READING ___ MATH _59_
TAAS: _10/95_ SS: WRITING _1480_
TAAS: _3/96_ TLI: READING ___ MATH _66_
TAAS: _3/96_ SS: WRITING _1570_

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET   | B      | 10/01/80 | 9/01/90  |          |          |          |          |          |
| POLIO   | B      | 10/01/80 |          |          |          |          |          |          |
| MEASLES | 1      | 5/01/79  |          |          |          |          |          |          |
| RUBELLA | 1      | 5/01/79  |          |          |          |          |          |          |
| MUMPS   | 1      | 5/01/79  |          |          |          |          |          |          |
| VISION  | XX     |          |          |          |          |          |          |          |
| HEARING | XX     |          |          |          |          |          |          |          |
| SCOLIO  | XX     |          |          |          |          |          |          |          |

| STATUS | DESCRIPTION  | | STATUS | DESCRIPTION                  |
|--------|--------------|-|--------|------------------------------|
| 1      | FIRST SHOT   | | MR     | MEDICAL / RELIGION / AGE / DISEASE |
| 2      | SECOND SHOT  | | XX     | UNKNOWN                      |
| 3      | THIRD SHOT   | | N      | NORMAL                       |
| B      | BOOSTER SHOT | | R      | REFER                        |

Academic Achievement Record Sent:

Requesting Agency                     Date Sent

_____
_____
_____
_____
_____

Academic Achievement Record Sent:

Requesting Agency                     Date Sent

_____
_____
_____
_____
_____

•: ▪ = NOT RECENTERED/NOT REVISED SCORE
X ▪ = REVISED SCORE
R ▪ = RECENTERED SCORE
Z ▪ = RECENTERED AND REVISED SCORE

Honors/Activities_____
_____
_____

Special Comments _____
_____

ARLINGTON I.S.D
RETOOOS† CVL
R†.T†† K'S

**ARLINGTON INDEPENDENT SCHOOL DISTRICT**
Venture School
2315 Stonegate St.
Arlington, Texas 76010
(817) 460-7841

## NOTICE OF WITHDRAWAL FROM SCHOOL W/D 5-20-96

Student's Legal Name: __Robinson__ . __Julius__ __O.__ Local ID#: __82399__
                         Last             First            Middle

Sex: (M) _X_ (F) ____ Date of Birth: ____ ██76 ____ Current Grade: __12__

Ethnicity: American Ind/Alaskan_____ Asian/Pacific Islander_____ Black _X_ Hispanic_____ White/Not Hispanic_____

Date Enrolled: __8-15-95__ County District #220-901 Campus # __006__ Soc. Sec.#: ██████-6554

PEIMS Alt. ID #: _____ ID # Last Reported to PEIMS: _____

Reason for Withdrawal: __32 Mid Term Graduate__ Method of Verification: __Principal__ Locker#_____

TEACHERS: Fill out the form below, giving each six weeks' grade to date. If the books are checked in, sign the BOOKS IN column. If the books are not checked in, give the book number in the BOOKS OUT column and indicate the price of the book. A student must have a numeric grade in each subject at time of withdrawal. Any grade below 70 is considered failing.

\*\*\*\*SEE TRANSCRIPT      √ Semester: Fall _____ Spring _____

| Period | Subject | Teacher | Room | Six Weeks Grade 1st | 2nd | 3rd | Exam | Sem | * | Books In | Books Out | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |

*Failure due to attendance policy.

Librarian: _____

Counselor: __John Crook__

Immunizations:
DPT __9/90__ Polio __10/80__ Measles __5/79__
Rubella __5/79__ Mumps __5/79__

Clinic Aide: _____

Total Days Present: _____ Total Days Absent: _____

Data Clerk: __Linda F. Clark__

Registrar: _____

Copies
Original: Student
Yellow: Folder
Pink: Registrar

**OTHER OUTSTANDING FINES**

| Description | Teacher Signature | Amt. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DUE............................ _____

_____
Principal or Assistant Principal
5-20-96
_____
Date

**Ex. 62 - 897**

**TAAS** **CONFIDENTIAL**

EXIT LEVEL CUMULATIVE LABEL
STUDENT: ROBINSON JULIUS O
STUDENT ID (PEIMS): ███████  DOB: ███ /76
DISTRICT: 220-901 ARLINGTON ISD
CAMPUS: 006 VENTURE ALTER H S

G R A D E

**12**

| | SCALE SCORE | TLI | MET MIN. EXPECT. | TEST DATE |
|---|---|---|---|---|
| WRITING | 1570 | | YES | 03/96 |
| READING | | X-70 | YES | 10/94 |
| MATH | | X-71 | YES | 05/96 |

**Ex. 62 - 898**

# ★★★★★ TEXAS ASSESSMENT OF ACADEMIC SKILLS
## *IAAS* CONFIDENTIAL STUDENT REPORT

NAME: **JULIUS O. ROBINSON**

STUDENT-ID(PEIMS): ▮▮▮▮▮

LOCAL-STUDENT-ID: ▮▮▮▮▮

DATE OF BIRTH: ▮▮▮76

CLASS GROUP: **CROOK**

DISTRICT: **220-901 ARLINGTON ISD**

CAMPUS: **006 VENTURE ALTER H S**

REPORT DATE: **APRIL 1996**

DATE OF TESTING: **MARCH 1996**

GRADE: **12-EXIT LEVEL**

| WRITING | | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Scale Score of 1500 and Written Composition of 2, 3, or 4 |
|---|---|---|---|---|
| **WRITTEN COMMUNICATION** | | | | |
| 1-4. Persuasive Written Composition Rating: | 3 | YES | | **TEST RESULTS:** Met Minimum Expectations: **YES** Scale Score: **1570** |
| | | | | **RETESTED** |
| 5. Sentence Construction | | NO | 9/14 | |
| 6. English Usage | | NO | 5/12 | |
| 7. Use of Spelling, Capitalization, and Punctuation | | NO | 10/14 | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:** | | 0 | TOTAL ITEMS: 24/40 | |

| READING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **READING COMPREHENSION** | | | **TEST RESULTS:** Met Minimum Expectations: Texas Learning Index: |
| 1. Word Meaning | | | |
| 2. Supporting Ideas | | | **NOT SCORED** |
| 3. Summarization | | | |
| 4. Relationships and Outcomes | | | |
| 5. Inferences and Generalizations | | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | | |
| | | | Maximum TLI Score Possible: X-97 |
| **TOTAL OBJECTIVES MASTERED:** | | TOTAL ITEMS: | X-0   X-30   X-50   X-70   X-97 |

| MATHEMATICS | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of X-70 |
|---|---|---|---|
| **CONCEPTS** | | | |
| 1. Number Concepts | YES | 3/4 | **TEST RESULTS:** |
| 2. Algebraic/Mathematical Relations and Functions | YES | 3/4 | Met Minimum Expectations: **NO** |
| 3. Geometric Properties and Relationships | NO | 2/4 | Texas Learning Index: **X-66** |
| 4. Measurement Concepts | NO | 1/4 | |
| 5. Probability and Statistics | NO | 2/4 | **RETESTED** |
| **OPERATIONS** | | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 | |
| 7. Use of Subtraction to Solve Problems | YES | 3/4 | |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 | |
| 9. Use of Division to Solve Problems | YES | 3/4 | |
| **PROBLEM SOLVING** | | | |
| 10. Problem Solving Using Estimation | NO | 1/4 | |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 | Maximum TLI Score Possible: X-92 |
| 12. Problem Solving Using Mathematical Representation | YES | 6/8 | |
| 13. Evaluation of the Reasonableness of a Solution | YES | 4/4 | |

DOCUMENT NO. 1190-04541-28280

**TOTAL OBJECTIVES MASTERED:** 8    TOTAL ITEMS: 38/60

X-0   X-30   X-50   X-70   X-92

\* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items. In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition. You should contact the school to which your results were sent if you desire further explanation.

Print # (3-21778-023)

**Ex. 62 - 899**

# ★★★★★ TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

**TAAS**

**NAME: JULIUS O. ROBINSON**

**STUDENT-ID(PEIMS):** ▮

**LOCAL-STUDENT-ID:** ▮

**DATE OF BIRTH:** ▮6

**CLASS GROUP: PORTER**

**DISTRICT: 220-901 ARLINGTON ISD**

**CAMPUS: 006 VENTURE ALTER H S**

**REPORT DATE: MAY 1996**

**DATE OF TESTING: MAY 1996**

**GRADE: 12-EXIT LEVEL**

---

### WRITING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **WRITTEN COMMUNICATION** | | |
| 1-4. Persuasive Written Composition Rating: | | |
| 5. Sentence Construction | | |
| 6. English Usage | | |
| 7. Use of Spelling, Capitalization, and Punctuation | | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:** | TOTAL ITEMS: | |

**PERFORMANCE STANDARD:**
Scale Score of 1500 and
Written Composition of 2, 3, or 4

**TEST RESULTS:**
Met Minimum Expectations:
Scale Score:

**NOT SCORED**

---

### READING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **READING COMPREHENSION** | | |
| 1. Word Meaning | | |
| 2. Supporting Ideas | | |
| 3. Summarization | | |
| 4. Relationships and Outcomes | | |
| 5. Inferences and Generalizations | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | |
| **TOTAL OBJECTIVES MASTERED:** | TOTAL ITEMS: | |

**PERFORMANCE STANDARD:**
Texas Learning Index of X-70

**TEST RESULTS:**
Met Minimum Expectations:
Texas Learning Index:

**NOT SCORED**

Maximum TLI Score Possible: X-97

| X-0 | X-30 | X-50 | X-70 | X-97 |
|---|---|---|---|---|

---

### MATHEMATICS

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **CONCEPTS** | | |
| 1. Number Concepts | YES | 4/4 |
| 2. Algebraic/Mathematical Relations and Functions | YES | 4/4 |
| 3. Geometric Properties and Relationships | YES | 4/4 |
| 4. Measurement Concepts | NO | 1/4 |
| 5. Probability and Statistics | NO | 1/4 |
| **OPERATIONS** | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 |
| 9. Use of Division to Solve Problems | YES | 4/4 |
| **PROBLEM SOLVING** | | |
| 10. Problem Solving Using Estimation | NO | 1/4 |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 |
| 12. Problem Solving Using Mathematical Representation | YES | 8/8 |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 |

**PERFORMANCE STANDARD:**
Texas Learning Index of X-70

**TEST RESULTS:**
Met Minimum Expectations: **YES**
Texas Learning Index: **X-71**

**RETESTED**

Maximum TLI Score Possible: X-92

| X-0 | X-30 | X-50 | X-70 | X-92 |
|---|---|---|---|---|

**DOCUMENT NO.**
1306-01336-20342

**TOTAL OBJECTIVES MASTERED: 8     TOTAL ITEMS: 42/60**

---

\* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.

Print # [ 2-00429-126 ]

**Ex. 62 - 900**

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 97 of 136 PageID #: 2770

Ex. 62 - 901

## STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

*LAMAR*

5/23/96

Full Legal Name ROBINSON  JULIUS  O
Student ID Number ████
Ethnicity BLACK NOT HISPAN
Social Security Number ███ 6554   Sex MALE
Date of Birth ███/76   Place of Birth FAYETTEVILL  AR
Parent ████ Guardian Name HOLLIMAN  ROSA
Current Address ████
ARLINGTON   TX   76011
City   State   Zip Code

Most Recent Former Address _____
Street   City / State / Zip Code
Home Phone ████ 5830 Business Phone ████ 3601

Name of High School VENTURE SCHOOL
Phone 817 460-7841   Proposed Date of Graduation 1996
High School Address 2315 STONEGATE
ARLINGTON   TX   76010
City   State   Zip Code
District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 006
Rank 387   No. in Class 482   Date of Ranking 5-24-96
Grade Point Average 4.98214   Date Graduated 5-24-96
Last District/High School Attended LAMAR HIGH SCHOOL
Address _____ ARL   TX.
City   State   Zip Code

Page 1 of 2
College Board Campus Code Number _____
High School Program   X
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing   3/96
Reading   10/94
Mathematics   5/96
LONNY PORTER   PRINCIPAL
Signature and Title of School Official



| Generic Course Name | GRADE 09 1991 - 92 | | | GRADE 10 1992 - 93 | | | GRADE 11 1993 - 94 | | | GRADE 12 1994 - 95 | | | GRADE 7-8 1990 - 91 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. / Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. / Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. / Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. / Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. / Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | ENG 2 | 48 | 42 | ENG 3 | 71 | ABS .5 | | | | | | |
| | ENG 1 R | 80 | .5 | CR LA2 SM1 R | 82 | .5 | ENG 4 R | 73 | .5 | | | | | | |
| | ENG 1 B | | 71 .5 | ENG 2 R | | 85 .5 | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 1.0 | ALG 1 | | 45 INC | ALG 1 | 72 | .5 | INF GEOM | 86 | .5 | | | |
| | | | | | | | ALG 1 B | | 39 | | | | | | |
| | | | | | | | ALG 1 R | | 74 .5 | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 .5 | BIO 1 M | 55 | | BIO 1 | 73 | .5 | | | | | | |
| | | | | BIO 1 | | 43 | BIO 1 M | | 70 .5 | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | .5 | W HIST | 64 | 60 | SOC | 70 | .5 | | | | | | |
| | | | | | | | US HIST | 83 | 80 1.0 | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | PSYCH | 54 | | | | | | | |
| HEALTH | HLTH ED | | 77 .5 | | | | W HIST | 71 | .5 | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 1.0 | | | | PE EQUIV L | 100 | | PE EQUIV L | 100 | | | | |
| | | | | PE EQUIV | | 90 100 1.0 | ECO-FE 1SM R | | 75 .5 | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 1.0 | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | RKPG | 77 | .5 | MICROAP | 79 | 72 1.0 | ACCNTG | 73 | .5 | | | |
| | | | | FSN | | INC | | | | PS | 85 | .5 | | | |
| BUSINESS EDUCATION | | | | | | | | | | FSN | 86 | .5 | | | |
| OTHER ELECTIVES | | | | | | | | | | ACD | 81 | .5 | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | |
| | Total Credits for Year | | 5.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | 6.5 | Total Credits for Year | | 2.5 | Total Credits for Year | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

**ABSENCES 1st Sem 2nd Sem Total**
Regular School Year ____ 4.0 4.0
Entry 4/01/92 W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES 1st Sem 2nd Sem Total**
Regular School Year 11.0 7.0 18.0
Entry 8/24/92 W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES 1st Sem 2nd Sem Total**
Regular School Year 5.0 8.0 13.0
Entry 8/18/93 W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES 1st Sem 2nd Sem Total**
Regular School Year 5.0 ___ 5.0
Entry 8/16/94 W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES 1st Sem 2nd Sem Total**
Regular School Year ____
Entry ____ W/D ____
Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D RECORDS CLERK: ____   DATE: ____

ARLINGTON I.S.D
RET00BSO.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS:  3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS:  3/94 TLI: READING  56  MATH  51
TAAS:  3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING  70  MATH  60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ___  MATH  59
TAAS: 10/95 SS: WRITING 1480
TAAS:  3/96 TLI: READING ___  MATH  66
TAAS:  3/96 SS: WRITING 1570

* : ___ = NOT RECENTERED/NOT REVISED SCORE
  X = REVISED SCORE
  R = RECENTERED SCORE
  Z = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|---|---|---|---|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent:

Requesting Agency            Date Sent

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency            Date Sent

_____

_____

_____

_____

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D
[illegible]

Ex. 62 - 902

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 99 of 136 PageID #: 2772

Full Legal Name __ROBINSON__  __JULIUS__  __O__
Student ID Number ____  Ethnicity __BLACK NOT HISPAN__
Social Security Number ____ __6554__  Sex __MALE__
Date of Birth ____ /6 ____  Place of Birth __FAYETTEVILL__  __AR__
____ Parent  Guardian  Name __HOLLIMAN__  __ROSA__
Current Address ____
__ARLINGTON__  __TX__  __76011__
City  State  Zip Code

Most Recent Former Address ____
Street  City / State / Zip Code
Home Phone ____ __5830__  Business Phone ____ __3601__

Name of High School __VENTURE SCHOOL__
Phone __817 460-7841__  Proposed Date of Graduation __1996__
High School Address __2315 STONEGATE__
__ARLINGTON__  __TX__  __76010__
City  State  Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 006__
Rank ____  No. in Class ____  Date of Ranking ____
Grade Point Average __4.98214__  Date Graduated ____
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address ____  __ARL__  __TX.__
City  State  Zip Code

College Board Campus Code Number ____
High School Program __X__
Advanced High School Program ____
Advanced High School Honors Program ____
Recommended Program ____
Date of Entry in 8th Grade ____

TAAS Mastery, Exit Level
Writing __3/96__
Reading __10/94__
Mathematics __5/96__
__LONNY PORTER__  __PRINCIPAL__
Signature and Title of School Official



| Generic Course Name | GRADE 12 1995 - 96 | | | | GRADE 19 - | | | | GRADE 19 - | | | | GRADE 19 - | | | | GRADE 19 - | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | | 89 | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 4.0 | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
1st Sem  2nd Sem  Total
Regular School Year ____
Entry ____ W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified
Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ____  DATE: ____

ARLINGTON I.S.D
AET00860.6VL
REVISED 11/21/96

Ex. 62 - 903

## STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350  READING 1310  MATH ___
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94 TLI: READING 56  MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70  MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ___  MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ___  MATH 66
TAAS: 3/96 SS: WRITING 1570

## IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET   | B      | 10/01/80 | 9/01/90  |          |          |          |          |          |
| POLIO   | B      | 10/01/80 |          |          |          |          |          |          |
| MEASLES | 1      | 5/01/79  |          |          |          |          |          |          |
| RUBELLA | 1      | 5/01/79  |          |          |          |          |          |          |
| MUMPS   | 1      | 5/01/79  |          |          |          |          |          |          |
| VISION  | XX     |          |          |          |          |          |          |          |
| HEARING | XX     |          |          |          |          |          |          |          |
| SCOLIO  | XX     |          |          |          |          |          |          |          |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|---|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

Academic Achievement Record Sent:

Requesting Agency          Date Sent

Honors/Activities _____

Special Comments _____

___ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

ARLINGTON I.S.D

Ex. 62 - 904

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 101 of 136 PageID #: 2774

**Ex. 62 - 905**

Full Legal Name **ROBINSON     JULIUS     Q**
Student ID Number ▮▮▮▮     Ethnicity **BLACK NOT HISPAN**
Social Security Number ▮▮▮▮**-6554**     Sex **MALE**
Date of Birth ▮▮▮▮**76**     Place of Birth **FAYETTEVILL     AR**
Parent ▮▮▮▮ Guardian Name **HOLLIMAN     ROSA**
Current Address ▮▮▮▮
**ARLINGTON          TX          76011**
City          State          Zip Code

Most Recent Former Address ▮▮▮▮
Street          City / State / Zip Code
Home Phone ▮▮▮▮**-5830** Business Phone ▮▮▮▮**3601**

Name of High School **VENTURE SCHOOL**
Phone **817 460-7841**     Proposed Date of Graduation **1996**
High School Address **2315 STONEGATE**
**ARLINGTON          TX          76010**
City          State          Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TEA County/District/Campus Number **220 901 006**
Rank _____ No. in Class _____ Date of Ranking _____
Grade Point Average **4.98214** Date Graduated _____
Last District/High School Attended **LAMAR HIGH SCHOOL**
Address _____ **ARL          TX.** _____
City          State          Zip Code

Page **1** of **2**
College Board Campus Code Number _____
High School Program **X**
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____
**TAAS Mastery, Exit Level**
Writing          **3/96**
Reading          **10/94**
Mathematics     **5/96**
**LONNY PORTER          PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 | | | | GRADE 10 1992 - 93 | | | | GRADE 11 1993 - 94 | | | | GRADE 12 1994 - 95 | | | | GRADE 7-8 1990 - 91 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | | 48 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | | 45 INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | | 64 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-FE 1SM R | 75 | | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
Regular School Year     1st Sem 4.0     2nd Sem 4.0     Total
Entry **4/01/92** W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
Regular School Year     1st Sem 11.0     2nd Sem 7.0     Total 18.0
Entry **8/24/92** W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
Regular School Year     1st Sem 5.0     2nd Sem 8.0     Total 13.0
Entry **8/18/93** W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
Regular School Year     1st Sem 5.0     2nd Sem     Total 5.0
Entry **8/16/94** W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
Regular School Year     1st Sem     2nd Sem     Total
Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
**X** Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____     DATE: _____

ARLINGTON I.S.D
SET00850.GVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS: 3/93  SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93  SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94  TLI: READING 56  MATH 51
TAAS: 3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING 70  MATH 60
TAAS: 10/94  SS: WRITING 1290
TAAS: 10/95  TLI: READING ____  MATH 59
TAAS: 10/95  SS: WRITING 1480
TAAS: 3/96  TLI: READING ____  MATH 66
TAAS: 3/96  SS: WRITING 1570

| | = NOT RECENTERED/NOT REVISED SCORE |
| X | = REVISED SCORE |
| R | = RECENTERED SCORE |
| Z | = RECENTERED AND REVISED SCORE |

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____
_____
_____
_____
_____
_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____
_____
_____
_____
_____
_____

Honors/Activities _____
_____
_____
_____

Special Comments _____
_____

ARLINGTON I.S.D
RETOOLE...

Ex. 62 - 906

Full Legal Name **ROBINSON    JULIUS    O**
Student ID Number ▓▓▓▓▓
Social Security Number ▓▓▓▓ -6554   Sex **MALE**
Date of Birth ▓▓76   Place of Birth **FAYETTEVILL    AR**
Parent / Guardian Name **HOLLIMAN    ROSA**
Current Address ▓▓▓▓
**ARLINGTON    TX    76011**
City    State    Zip Code

Most Recent Former Address _____
Street    City / State / Zip Code
Home Phone ▓▓▓▓ 5830  Business Phone ▓▓▓▓ 3601

Name of High School **VENTURE SCHOOL**
Phone **817 460-7841**   Proposed Date of Graduation **1996**
High School Address **2315 STONEGATE**
**ARLINGTON    TX    76010**
City    State    Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TEA County/District/Campus Number **220 901 006**
Rank ____   No. in Class ____   Date of Ranking ____
Grade Point Average **4.98214**   Date Graduated ____
Last District/High School Attended **LAMAR HIGH SCHOOL**
Address ____   **ARL    TX.**
City    State    Zip Code

Page **2** of **2**
College Board Campus Code Number ____
High School Program **X**
Advanced High School Program ____
Advanced High School Honors Program ____
Recommended Program ____
Date of Entry in 8th Grade ____

TAAS Mastery, Exit Level
| | |
|---|---|
| Writing | 3/96 |
| Reading | 10/94 |
| Mathematics | |

**LONNY PORTER    PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 12  1995 - 96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | | 4.0 | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| ELOW - 70 | 0 | 0 | 0 |

**ABSENCES**
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |

**ABSENCES**
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |

**ABSENCES**
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |

**ABSENCES**
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |

**ABSENCES**
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |
| Entry ____ W/D ____ | | | |
| Reason ____ | | | |

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
• Texas Education Agency
**X** Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ____    DATE: ____

ARLINGTON I.S.D
SET00880.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94 TLI: READING 56  MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70  MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____  MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ____  MATH 66
TAAS: 3/96 SS: WRITING 1570

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency          Date Sent

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

Special Comments _____

_____

| | | = NOT RECENTERED/NOT REVISED SCORE |
|---|---|---|
| X | = REVISED SCORE |
| R | = RECENTERED SCORE |
| Z | = RECENTERED AND REVISED SCORE |

ARLINGTON I.S.D
SET00351.OVL

Ex. 62 - 908

# Venture School Credit Analysis

82399

**Name:** Robinson, Julius

**Date of Birth** _____

**Home School:** _____

**Entry Date at Venture:** _____

## Required Credits

Reg. 21, 24(9th 1995) Advanced 22, Recomended 24

### English (4 Credits)

| | | |
|---|---|---|
| Eng. I | ⓐ | ⓑ |
| Eng. II | ⓐ | ⓑ |
| Eng. III | ⓐ | ⓑ |
| Eng. IV | ⓐ | ⓑ 4-18-96 |

### Math (3 Credits)

| | | |
|---|---|---|
| Pre Alg. | ⓐ | ⓑ |
| Alg. I | ⓐ | ⓑ |
| Geometry | a | b |
| Alg. II | a | b |
| Math of Money | a | b |
| Inf. Geom. | ⓐ | ⓑ 5-16-96 |
| ____ | a | b |
| ____ | a | b |

### Science (2 Credits)

| | | |
|---|---|---|
| Phys. Sci | ⓐ | ⓑ 4-24-96 |
| Biology | ⓐ | ⓑ |
| Geology | a | b |
| Chemistry | a | b |
| ____ | a | b |
| ____ | a | b |

### Social Studies (3 Credits)

| | | |
|---|---|---|
| World Hist | ⓐ | ⓑ |
| World Geo. | a | b |
| U.S. Hist | ⓐ | ⓑ |
| Amer. Govt. | ⓐ 4-18-96 | |
| Economics | ⓐ | |

### Physical Education (1.5 Credits)

ⓐ   ⓑ   ⓒ   ⓓ

### Health (.5 Credit)

ⓐ

## TAAS Mastery

| | |
|---|---|
| Writing: | 3/96 |
| Reading: | 10/94 |
| Mathematics: | 5/96 |

## Electives (7 Credits)

1-17-96

| | | |
|---|---|---|
| Career Exp (Mgmt) | ⓐ | |
| Micro Comp | ⓐ | ⓑ |
| Office Supp Syst | a | b |
| Parenting I | a | b |
| Parenting II | a | b |
| HECE I | 1.5 | 1.5 |
| HECE II | 1.5 | 1.5 |
| MOCT I | 1.5 | 1.5 |
| MOCT II | 1.5 | 1.5 |
| Band | ⓐ | ⓑ |
| Rkpg | ⓐ | b |
| Soc | ⓐ | b |
| Arct | ⓐ | b |
| PS | ⓐ | b |
| FSN | ⓐ | b |
| ACD | ⓐ | b |

W. Geos a   5-17-96 ③
W. Geos b   5-20-96 ⑥

/7.0

## Credit History:

| Year | # Credits | Cummulative |
|---|---|---|
| 91-92 | 5.5 | |
| 92-93 | 2.5 | 8 |
| 93-94 | 6.5 | 14.5 |
| 94-95 | 2.5 | 17 |
| | .5 | |
| | 2.0 | |
| | | |

Dates of Review   17.5   18   18.5   19   19.5   20   20.5   21

*Each a or b denotes 1/2 credit toward graduation.*

# TAAS TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

NAME: JULIUS O. ROBINSON

STUDENT-ID(PEIMS):

LOCAL-STUDENT-ID:

DATE OF BIRTH: ▮76

CLASS GROUP: PORTER

DISTRICT: 220-901 ARLINGTON ISD

CAMPUS: 006 VENTURE ALTER

REPORT DATE: DECEMBER 1995

DATE OF TESTING: OCTOBER 1995

GRADE: 12-EXIT LEVEL

---

### WRITING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **WRITTEN COMMUNICATION** | | |
| 1-4. Persuasive Written Composition Rating:    2 | NO | |
| 5. Sentence Construction | NO | 8/14 |
| 6. English Usage | NO | 8/12 |
| 7. Use of Spelling, Capitalization, and Punctuation | NO | 10/14 |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:**   0 | **TOTAL ITEMS:** | 26/40 |

**PERFORMANCE STANDARD:**
Scale Score of ???? and
Written Composition of 2, 3, or 4

**TEST RESULTS:**
Met Minimum Expectations:   ???
Scale Score:   1480

**UNKNOWN
PENDING PEIMS ID UPDATE
RETESTED**

---

### READING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **READING COMPREHENSION** | | |
| 1. Word Meaning | | |
| 2. Supporting Ideas | | |
| 3. Summarization | | |
| 4. Relationships and Outcomes | | |
| 5. Inferences and Generalizations | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | |
| **TOTAL OBJECTIVES MASTERED:** | **TOTAL ITEMS:** | |

**PERFORMANCE STANDARD:**
Texas Learning Index of ????

**TEST RESULTS:**
Met Minimum Expectations:
Texas Learning Index:

**NOT SCORED**

X-0   X-30   X-50   X-70   X-90   X-110

---

### MATHEMATICS

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **CONCEPTS** | | |
| 1. Number Concepts | NO | 2/4 |
| 2. Algebraic/Mathematical Relations and Functions | NO | 2/4 |
| 3. Geometric Properties and Relationships | NO | 2/4 |
| 4. Measurement Concepts | NO | 2/4 |
| 5. Probability and Statistics | YES | 3/4 |
| **OPERATIONS** | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 |
| 9. Use of Division to Solve Problems | NO | 2/4 |
| **PROBLEM SOLVING** | | |
| 10. Problem Solving Using Estimation | NO | 2/4 |
| 11. Problem Solving Using Solution Strategies | NO | 3/8 |
| 12. Problem Solving Using Mathematical Representation | NO | 5/8 |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 |

**PERFORMANCE STANDARD:**
Texas Learning Index of ????

**TEST RESULTS:**
Met Minimum Expectations:   NO
Texas Learning Index:   X-59

**RETESTED**

X-0   X-30   X-50   X-70   X-90   X-110

**DOCUMENT NO.**
1930-02201-21990    **TOTAL OBJECTIVES MASTERED:**   3    **TOTAL ITEMS:**   32/60

---

\* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4 which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.

Print # 1-18023-014

**Ex. 62 - 910**

```
Date:  4/18/96      006   VENTURE SCHOOL                              95-96
ROBINSON, JULIUS O.                          12      M        76    8/15/95
                                    ID No  Grade   Sex   Birthdate Enroll Date
                            ARLINGTON                    76011         5830
Address                                                             Phone
ROSA HOLLIMAN              JIMMY ROBINSON                CROOK, JOHN
Parent or Guardian        Parent or Guardian            Counselor
ARLINGTON VILLA RETIREMENT           3601  N/A
Employment of Parent      Phone        Employment of Spouse        Phone
ORAL HOLMES                          3932                            6554
Emergency Contact         Phone        URSH   Home Room  Locker#  Soc. Sec.
```

```
      Subject      Instructor      Room   Days              Course   Sec
      WORLD GEO    UPSHAW, FRED     151    MTWRF             SS1212   131
      WORLD GEO    UPSHAW, FRED     151    MTWRF             SS1212   231
      ADVISORY 12  GEORGE, BRENDA   106    MTWRF             NC1074   313
      ENG III REG  THILMAN, KATHRY  108    MTWRF             LA2230   414
      PHY SCIENCE  CATRON, KIM      137    MTWRF             SC2210   541
      INFORML GEOM HAGMAN, ANDREW   100    MTWRF             MA2240   625
```

```
ROBINSON, JULIUS O.          000082399  12      M      8/08/76     8/15/95
```

# STUDENT CHANGE OF ADDRESS FORM

Today's Date __4-25__          Effective Date of Change_____

NAME __Julius Robinson_____          ID#_____

NEW PHONE NUMBER____NA_____

NEW ADDRESS _____ 144 _____  ARlington      76011
                      Street                      City        Zip

Person requesting change: __Julius Robinson_____

Signature of Parent or guardian: __Julius Robinson_____

**Ex. 62 - 911**



**Arlington Independent School District**

## "Quality In Action"

**TO PARENTS OF STUDENTS PLANNING TO GRADUATE FROM ARLINGTON ISD**

All public school students in the state of Texas are required to take and pass a state competency test prior to receiving a high school diploma.

This competency test-- Texas Assessment of Academic Skills (TAAS)-- will be administered at each high school in the spring. Each student will be given a brochure listing math, reading, and writing objectives and sample test items. Should the student fail to show mastery of any or all tests, he/she will have other opportunities to retake the test the junior and senior years.

This notice is to stress the importance of this test for potential graduates. Please encourage your child to do his/her best and seek assistance through the tutorial or other programs at each high school should he/she feel the need.

Teachers and counselors are working with your child to provide the best possible instruction, and we want all of our students to be successful.

Thank you for your attention to this matter.

_____
Lynn Hale, Superintendent

Please sign and return the original to the counselor.

_____     _____     _____
**Student Signature**                            **Parent Signature**                            **Date**

_____     _____
**Student Name - Please print**               **Date Review Book Given to Student**

1203 West Pioneer Parkway, Arlington, Texas 76013-6246 • (817) 460-4611
An Equal Opportunity Employer

Ex. 62 - 912

**Name:** _Julia Robinson_

**Grade:** _12_   **Age:** _19_   **Birth Date:** _███ '76_

**Reading Level:**   Comp:_____   Voc:_____   Total:_____

**Career Pathway:** _Science Skilled / or Business Skilled_

**Occupation/Job:** _Small Business owner, Roofer, or related area ~ Medical Lab Assistant_

## Preparation

| | Subject | Time Line | |
|---|---|---|---|
| | | **Beginning Date** | **Complete Date** |
| **Required High School Courses:** | _Math_ | | |
| | _Sr. English_ | | _Sept '96_ |
| | _History_ | | |
| | _Government_ | | _Spring '96_ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Elective High School Courses:** | _—_ | | |
| | _—_ | | |
| | _—_ | | |
| | **Expected Graduation** | | _May '96_ |

## Training

| | Institution | | |
|---|---|---|---|
| **On-Job-Training/Apprenticeship** | _— undecided_ | | |
| **Trade School/Jr. College** | _—_ | | |
| **Associate Degree/Jr. College** | _—_ | | |
| **Bachelor Degree/College-Univ.** | _—_ | | |
| **Advanced Degree/University** | _—_ | | |
| **Military** | | | |

## Financing

| | | | |
|---|---|---|---|
| **Scholarships to Apply for:** | _none_ | | |
| | | | |
| | | | |
| **Grants:** | _none_ | | |
| **Loans:** | _none_ | | |

**Ex. 62 - 913**

E 8/15/95

AME **Robinson**  **Julius**  9:50 - 4:00
last (PRINT)        first

IRCLE AT LEAST FIVE, REMEMBERING TO INCLUDE COURSES YOU WILL NOT FINISH BY JUNE 29

## COURSE NAME and COURSE NUMBER  *NC1074.313*

*NC1040.77;*

### ENGLISH

| | |
|---|---|
| English I a | LA1210 |
| English I b | LA2210 |
| English II a | LA1220 |
| English II b | LA2220 |
| English III a | LA1230 |
| English III b | LA2230 |
| English IV a | LA1240 |
| English IV b | LA2240 |
| Practical Writing | LA1212 |
| Read Imp I | LA1273 |
| Read Imp II | LA1274 |
| Advanced Read | LA1275 |

414
612

### SOCIAL STUDIES

| | |
|---|---|
| World Geography a | SS1212 |
| World Geography b | SS2212 |
| World History a | SS1211 |
| World History b | SS2211 |
| US History a | SS1210 |
| US History b | SS2210 |
| Government | SS1220 |
| Economics | SS1230 |
| AM CULTURE STUDIES | SS1214 |

Wait

### PE/HEALTH

| | |
|---|---|
| PE | PE1240 |
| Health | PE1244 |

### CAREER/TECHNOLOGY

### MATH

| | |
|---|---|
| Algebra I a | MA1220 |
| Algebra I b | MA2220 |
| Geometry a | MA1245 |
| Geometry b | MA2245 |
| Algebra II a | MA1230 |
| Algebra II b | MA2230 |
| Inf. Geometry a | MA1240 |
| Inf. Geometry b | MA2240 |
| Math of Money a | MA1250 |
| Math of Money b | MA2250 |

925

| | | Eligibility |
|---|---|---|
| Management (Career Exploration) | | |
| | VE1233 | 9-12 |
| Parenting I a | VE1239 | 7-12 |
| Parenting I b | VE2239 | 7-12 |
| Parenting II a | VE12 | 7-12 |
| Parenting II b | VE22 | 7-12 |
| Micro Computer Application a | | |
| | BU1219 | 9-12 |
| Micro Computer Application b | | |
| | BU2219 | 9-12 |
| (computer science credit) | | |
| Office Support Systems a | VE1279 | 9-12 |
| Office Support Systems b | VE2279 | 9-12 |
| Multi Occupational Career Training | | |
| MOCT I a (16 yrs. old) | VE6250 | 11-12 |
| MOCT I b | VE9250 | 11-12 |
| MOCT II a | VE6251 | 12 |
| MOCT II b | VE9251 | 12 |
| Home Economics Cooperative Education | | |
| HECE I a (16 yrs. old) | VE6237 | 11-12 |
| HECE I b | VE9237 | 11-12 |
| HECE II a | VE6238 | 12 |
| HECE II b | VE9238 | 12 |
| Ind. and Family Life | VE1236 | 11-12 |

872

### SCIENCE

| | |
|---|---|
| Phy. Science a | SC1210 |
| Phy. Science b | SC2210 |
| Biology a | SC1220 |
| Biology b | SC2220 |
| Geology a | SC1270 |
| Geology b | SC2270 |
| Chemistry a | SC1250 |
| Chemistry b | SC2250 |
| GED | NC1055 |

541

PREFERRED TIME SCHEDULE: _____

**Ex. 62 - 914**



STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

8/16/95

Ex. 62 - 915

# STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350  READING 1310  MATH ___
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS: 3/94 TLI: READING 56  MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70  MATH 60
TAAS: 10/94 SS: WRITING 1290

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|---|---|---|---|---|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|---|---|
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|---|---|
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

\*: ___ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

82399-12

# Application Rating Form

Lamar

Date Application Received _6-6-95_ Date Reviewed _____ Acceptance Priority 1 2 3 4 5

Student Name _ROBINSON, JULIUS_ DOB ████ _-76_ Age _18_

**Counselor Review** date _6/19/95_ Initials _KN_ Special Ed. _____
Credits _17_ Grade _12_

Reading level _____ date _____ Math level _____ date _____

Thus 3:00

Aptitude V _____ NR _____ Q _____

_____Counseling _____ Alchohol\Drug Rehab _____ Medication

**Teacher Review** date_____ Initials _____ _____ _____
Exit TAAS completed
_10/94_ Reading _____ Working _____ Parenting
_____ Math _____ Interested in Working _____ Needs Child Care
_____ Writing ___✓___ Has own transportation _____ Needs Bus Service

___✓___ Out of School _____Pregnant _____Due Date _____Doctors conformation
____Pregnant 8th Grade and below _____ Pregnant Special Education

**JTPA Coordinator** date _____ JTPA eligible ____ Initials____

COMMENTS: _no telephone numbers - needs to be notified by mail_
_Letter Sent No Resp_
_7/95_

RECOMMENDATION:_____
contact results _____

Principal intake interview date _____ Time _____

If pregnant and/or parenting, route to School Age Parent Coordinator and then to Counselor for scheduling. If not, route to Counselor and/or Social Worker.
**School Age Parent Coordinator** _____ Initials_____
**Social Worker** date _____ Initials _____
Results:_____
_____ Principal's initials_____

ORIENTATION DATE:_____ TIME:_____

**Ex. 62 - 917**

# VENTURE SCHOOL APPLICATION

### PARENT AND STUDENT PORTION

COMPLETE AND RETURN TO VENTURE SCHOOL WITH THE HOME SCHOOL'S RECOMMENDATION PACKET. DATE APPLICATION COMPLETED: _5-22-95_

NAME _Robinson_ _Julius_ _O_ Birthdate ▓ _'76_ Age _18_
     (last)    (first)    (m.i.)

ADDRESS ▓ _ARlington_ _Tx_ _76011_
     (street)                 (city)   (st)  (zip)

HOME PHONE (___) _NA_       SEX _M_

FATHER _Jimmy Robinson_ EMPLOYMENT _N/A_ PHONE _N/A_

MOTHER _Rosa Holliman_ EMPLOYMENT _N/A_ PHONE _N/A_

SPOUSE _____ EMPLOYMENT _____ PHONE _____

LIVING WITH _Rosa Holliman_ RELATIONSHIP _mom_ NO. IN HOUSEHOLD _3_

WOULD YOU BE INTERESTED IN OR QUALIFY FOR FEDERAL OR STATE FINANCIAL ASSISTANCE?
    CIRCLE: (YES)     NO
ARE YOU CURRENTLY EMPLOYED ? YES (NO) WHERE_____ HOURS PER WK._____

ARE YOU PRESENTLY ENROLLED IN SCHOOL ? YES NO HOW LONG ? _____
LAST SCHOOL ATTENDED ? _Lamar High school_
REASON FOR WITHDRAWAL _went to jail_
GRADES REPEATED: _12_ HAVE YOU ATTENDED SPECIAL EDUCATION: YES (NO)

TRANSPORTATION TO VENTURE IS NOT PROVIDED BY AISD, MY TRANSPORTATION TO SCHOOL WILL BE: ____ OWN CAR _✓_ FAMILY ____ OTHER, EXPLAIN _car_

PLEASE LIST MEDICAL ILLNESS OR HEALTH ISSUE THAT EFFECTS SCHOOL PERFORMANCE/ATTENDANCE FOR WHICH YOU MAY NEED SUPPORT:
_____
MEDICATIONS TAKEN REGULARLY: _____
HAVE YOU EVER BEEN IN A TREATMENT CENTER ? YES (NO)
ARE YOU CURRENTLY (OR PREVIOUSLY) RECEIVING COUNSELING SERVICES ? YES (NO)

## STATEMENT OF NEED

STUDENT - WHY DO YOU FEEL THIS PROGRAM WOULD BE OF BENEFIT TO YOU?

*Because it would let me get out of school on time and work at the same time*

PARENT/GUARDIAN - WHY DO YOU FEEL THIS PROGRAM WOULD BE OF BENEFIT TO YOUR CHILD?

I understand that the Venture School is by selection only and is intended for students who are "at risk" of dropping out or have already dropped out of school. If I am selected, I will follow the rules and expectations pertaining to Venture School.

In order to provide support for the above mentioned needs, Venture Schools requests  permission to provide individual assessment, counseling and support groups for your child.

_____
Student's signature

_____
Parent's signature

**Ex. 62 - 919**

**PREGNANT AND/OR PARENTING STUDENTS ONLY**

ARE YOU RECEIVING PRENATAL CARE?    ___ YES    ___ NO

IF YES, WHO PROVIDES YOUR PRENATAL CARE (DOCTOR/CLINIC)?

_____

NEXT APPOINTMENT DATE _____

ARE YOU A PARENT    ___ YES    ___ NO

IF YES, WHAT IS THE NAME(S) AND DATE OF BIRTH OF YOUR CHILD(REN?

_____    _____

_____    _____

_____    _____

PLEASE PROVIDE A COPY OF YOUR CHILD'S BIRTH CERTIFICATE.

DO YOU HAVE CHILD CARE ARRANGED FOR YOU CHILD?    ___ YES    ___ NO

IF YES, LIST THE NAME OF THE DAY CARE OR PERSON CARING FOR YOUR CHILD.

_____

WILL LACK OF CHILD CARE PREVENT YOU FROM CONTINUING YOUR EDUCATION?
___ YES    ___ NO

**Ex. 62 - 920**

**PARENT APPROVAL FOR VENTURE TESTING**

**AND GROUP AND INDIVIDUALIZED COUNSELING**

APPROVAL IS HEREBY GRANTED FOR _____
                                              (student's name)
TO RECEIVE THE FOLLOWING:

      ____    INDIVIDUAL ASSESSMENT
      ____    TESTING
      ____    COUNSELING

DATE: _____    SIGNATURE: _____

                        RELATIONSHIP: _____

## CONSENT FOR THE RELEASE OF CONFIDENTIAL INFORMATION

I, _____ authorize

_____
(name or general designation of program making disclosure)

to disclose to _____
(name of person or organization to which disclosure is to be made)

the following information:

_____

_____

_____

_____

_____

The purpose of the disclosure authorized herein is to

_____
(purpose of disclosure as specific as possible)

ALCOHOL AND DRUG ABUSE INFORMATION:

    I understand that my records are protected under the federal regulations governing Confidentiality of Alcohol and Drug Abuse Patient Records, 42 CFR Part 2, and cannot be disclosed without my written consent unless otherwise provided for in the regulations. I also understand that I may revoke this consent at any time except to the extent that action has been taken in reliance on it, and that in any event this consent expires automatically as follows:

_____
(specification of the date, event, or condition upon which this consent expires)

OTHER INFORMATION:

    I understand that my records are protected under the federal regulations governing Confidentiality of School Records and cannot be disclosed without my written consent unless otherwise provided for in the regulations.

Dated: _____        _____
                              Signature of Participant

                              _____
                              Signature of parent, guardian, or authorized
                              representative when required

Ex. 62 - 922

## CAMPUS RECOMMENDATION

IMPORTANT NOTICE TO:    AISD Home School Campus
Please  attach to this application the following:

1.  R.A.P. Information Sheet
2.  R.A.P. Individual Student Plan and/or 504 Modification page(s)
3.  Transcript
4.  Withdrawal (if appropriate)
5.  Pregnancy Confirmation form (if appropriate)
6.  Any information that you feel would be beneficial to the screening committee at Venture School.

THE APPLICATION WILL BE CONSIDERED INCOMPLETE WITHOUT THIS PAGE AND THE ABOVE INFORMATION BEING INCLUDED WITH THE PARENT/STUDENT PORTION .

This recommendation will be viewed by a screening committee at the Venture School to decide if the Venture program is an appropriate placement for this student. Please be candid as to the limitations and strengths of this candidate.

NAME OF STUDENT _____Julius Robinson_____ DATE: __5-22-95__

HOME CAMPUS _____Lamar High School_____

NAME OF PERSON COMPLETING FORM _____Larry Lassiter_____

POSITION _____Counselor_____

IS THIS STUDENT A LEGAL RESIDENT OF AISD?   ✓ YES   ____ NO

ATTENDANCE DURING LAST REPORTING PERIOD:

_not in school spring semester_

_____ ABSENT
_____ TARDY

ECONOMIC

_____ EMPLOYED – SUPPORTING SPOUSE AND/OR CHILDREN
_____ EMPLOYED – SUPPORTING HANDICAPPED OR UNEMPLOYED PARENT
_____ EMPLOYED – TOTALLY SUPPORTING SELF
_____ EMPLOYED – SUPPLEMENTAL INCOME

SEND COMPLETED APPLICATION TO:    VENTURE SCHOOL
2315 STONEGATE
ARLINGTON, TEXAS 76010

**Ex. 62 - 923**

Ex. 62 - 924

Case 2:20-cv-00640-JPH-MG   Document 5-6   Filed 12/04/20   Page 121 of 136 PageID #: 2794

Ex. 62 - 925

Full Legal Name **ROBINSON   JULIUS   O**
Student ID Number ____ Ethnicity **BLACK NOT HISPAN**
Social Security Number ____ **-6554** Sex **MALE**
Date of Birth **776** Place of Birth **FAYETTEVILL   AR**
Parent / Guardian   Name **HOLLIMAN   ROSA**
Current Address ____
**ARLINGTON   TX   76011**
City   State   Zip Code

Most Recent Former Address ____
Street   City / State / Zip Code
Home Phone ____ Business Phone ____ **-5571**

Name of High School **LAMAR HIGH SCHOOL**
Phone **817 460-4721** Proposed Date of Graduation **1995**
High School Address **1400 LAMAR BLVD W**
**ARLINGTON   TX   76012**
City   State   Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TER County/District/Campus Number **220 901 003**
Rank **458** No. in Class **520** Date of Ranking **1/24/95**
Grade Point Average **4.58333** Date Graduated ____
Last District/High School Attended **DERMOTT JR HIGH SCHOOL**
Address **DERMOTT AR 71638**
City   State   Zip Code

Page **1** of **1**
College Board Campus Code Number **440241**
High School Program **X**
Advanced High School Program ____
Advanced High School Honors Program ____
Date of Entry in 8th Grade ____

TAAS Mastery, Exit Level
Writing ____
Reading **10/94**
Mathematics ____

**WELDON K. ENGLISH   PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 – 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 – 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 – 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 – 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 – 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | | |
| | | | | | | | | | ECO-FE 1SM R | | 76 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| BELOW – 70 | 0 | 0 | 0 |

**ABSENCES** (Grade 09)
1st Sem 2nd Sem Total
Regular School Year: **4.0   4.0**
Entry **4/01/92** W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES** (Grade 10)
1st Sem 2nd Sem Total
Regular School Year: **11.0   7.0   18.0**
Entry **8/24/92** W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES** (Grade 11)
1st Sem 2nd Sem Total
Regular School Year: **5.0   8.0   13.0**
Entry **8/18/93** W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES** (Grade 12)
1st Sem 2nd Sem Total
Regular School Year: **5.0   5.0**
Entry **8/16/94** W/D ____
Reason ____
Entry ____ W/D ____
Reason ____

**ABSENCES** (Grade 7-8)
1st Sem 2nd Sem Total
Regular School Year: ____
Entry ____ W/D ____
Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Courses; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency   **X** Yes ____ No
Southern Association of Secondary Schools   **X** Yes ____ No

ARLINGTON I.S.D
SET00850.OVL
REVISED 01/25/95

CERTIFIED BY A.I.S.D RECORDS CLERK: ____   DATE: ____

## STANDARDIZED TEST RESULTS

TAAS: 3/93   SS: WRITING 1350   READING 1310   MATH ____
TAAS: 10/93  SS: WRITING 1450   READING 1430   MATH 1230
TAAS: 3/94   TLI: READING 70   MATH 60
TAAS: 3/94   SS: WRITING 1350
TAAS: 10/94  TLI: READING 70   MATH 60
TAAS: 10/94  SS: WRITING 1290

## IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

Requesting Agency                    Date Sent

_____     _____
_____     _____
_____     _____
_____     _____
_____     _____

Academic Achievement Record Sent:

Requesting Agency                    Date Sent

_____     _____
_____     _____
_____     _____
_____     _____
_____     _____

Honors/Activities_____
_____
_____
_____

Special Comments_____
_____

Ex. 62 - 926



Full Legal Name ROBINSON JULIUS O
Student ID Number ████
Social Security Number ████-6554   Ethnicity BLACK NOT HISPAN   Sex MALE
Date of Birth 776   Place of Birth FAYETTEVILL   AR
Parent ___ Guardian ___ Name HOLLIMAN   ROSA
Current Address ████
ARLINGTON   TX   76011
City   State   Zip Code

Most Recent Former Address ___
Street   City / State / Zip Code
Home Phone ___   Business Phone ████5571

Name of High School LAMAR HIGH SCHOOL
Phone 817 460-4721   Proposed Date of Graduation 1995
High School Address 1400 LAMAR BLVD W
ARLINGTON   TX   76012
City   State   Zip Code
District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TER County/District/Campus Number 220 901 003
Rank 458   No. in Class 520   Date of Ranking 1/24/95
Grade Point Average 4.58333   Date Graduated ___
Last District/High School Attended DERMOTT JR HIGH SCHOOL
Address DERMOTT AR 71638
City   State   Zip Code

Page 1 of 1
College Board Campus Code Number 440241
High School Program X
Advanced High School Program ___
Advanced High School Honors Program ___
Date of Entry in 8th Grade ___
TAAS Mastery, Exit Level
Writing
Reading                    10/94
Mathematics

WELDON K. ENGLISH   PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | 3 cr./ sch | | |
| | ENG 1   R | 80 | | .5 | CR LA2 SM1  R | 82 | | .5 | ENG 4   R | 73 | | .5 | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2   R | | 85 | .5 | | | | | | | | | Eng III/N 5. | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | | 72 | .5 | INF GEOM | 86 | | .5 | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | Physc /B C | | |
| | | | | | | | | | ALG 1   R | | 74 | .5 | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1   M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1   M | | 70 | .5 | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | 4 Cr. | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | PE EQUIV | 90 | 100 | 1.0 | PE EQUIV | 100 | | | PE EQUIV | 100 | | | | | |
| | | | | | | | | | ECO-PE 1SM  R | 75 | | .5 | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | BASIC | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

CERTIFIED BY A.I.S.D. RECORDS CLERK: ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year   4.0   4.0
Entry 4/01/92 W/D ___   Reason ___
Entry ___ W/D ___   Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year   11.0   7.0   18.0
Entry 8/24/92 W/D ___   Reason ___
Entry ___ W/D ___   Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year   5.0   8.0   13.0
Entry 8/18/93 W/D ___   Reason ___
Entry ___ W/D ___   Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year   5.0   5.0
Entry 8/16/94 W/D ___   Reason ___
Entry ___ W/D ___   Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year ___
Entry ___ W/D ___   Reason ___

DATE: ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; I = International Baccalaureate Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency   X Yes ___ No
Southern Association of Secondary Schools   X Yes ___ No

Ex. 62 - 927

# STANDARDIZED TEST RESULTS

TAAS: 3/93   SS: WRITING 1350   READING 1310   MATH ____
TAAS: 10/93  SS: WRITING 1450   READING 1430   MATH 1230
TAAS: 3/94   TLI: READING 70    MATH 60
TAAS: 3/94   SS: WRITING 1350
TAAS: 10/94  TLI: READING 70    MATH 60
TAAS: 10/94  SS: WRITING 1290

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|--|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent: _____

Requesting Agency _____   Date Sent _____

_____

_____

_____

_____

_____

Academic Achievement Record Sent: _____

Requesting Agency _____   Date Sent _____

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

_____

Special Comments _____

_____

Ex. 62 - 928



# Venture School

**Ferguson Educational Center**

2315 Stonegate•Arlington, Texas 76010•(817) 460-7851

July 18, 1995

Julius Robinson

Arlington, Texas 76011

Dear Julius,

Your application to attend the Venture School has been accepted. I have attempted to reach you by phone and have been unable to make contact with you.

If you are still interested in attending the Venture School, please call my office at (817) 460-7841, between 8:00 A.M. and 4:30 P.M. to schedule an appointment for an intake interview with Mr. Lonny Porter, Principal.

If you have not responded to this letter by Monday, July 24,1995, your application will be removed from our active files and you will need to reapply for admittance into our program.

Sincerely,

Georgia Clements
Secretary

ARLINGTON INDEPENDENT SCHOOL DISTRICT

An Equal Opportunity Employer

**"Quality in Action"**

**Ex. 62 - 929**

INDIVIDUAL PROFILE

LEARNING STYLE INVENTORY

NAME: ROBINSON JULIUS        ID. NO.: ████        DATE: 10-04-1995

SEX: M        GRADE:   11        BIRTHDATE: 76/██        GROUP NO.:   0
                                        YR/MO

GROUP IDENTIFICATION:                          SPECIAL CODE:   109


********************    SCALE    *********************

| SCORE | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAW | 11 | 8 | 13 | 13 | 12 | 10 | 7 | 7 | 8 | 0 | 7 | 8 | 6 | 4 | 6 | 12 | 4 | 0 | 3 | 5 | 8 | 7 |
| STD. | 42 | 37 | 38 | 59 | 20 | 25 | 33 | 34 | 27 | 20 | 29 | 29 | 37 | 20 | 20 | 38 | 25 | 20 | 20 | 25 | 20 | 20 |


*****************  P R E F E R E N C E    S U M M A R Y  ****************

```
   20          30         40          50         60         70         80
   +----------+----------+----------+----------+----------+----------+
 1 /    Prefers Quiet    /-*- NOISE LEVEL    /    Prefers Sound    /  1
 2 /      Prefers Dim -*- /      LIGHT       /    Prefers Bright   /  2
 3 /      Prefers Cool -*-/   TEMPERATURE    /     Prefers Warm    /  3
 4 /   Prefers Informal  /     DESIGN      -*-  Prefers Formal    /  4
 5 *-       Low          /   MOTIVATION      /        High        /  5
 6 /    -*-   Low         /   PERSISTENT      /        High        /  6
 7 /       Low-*-         /  RESPONSIBLE      /        High        /  7
 8 /   Does Not L-*-     /   STRUCTURE       /       Wants        /  8
 9 /   Pre-*-s Alone     /  ALONE/PEERS      / Prefers With Peers /  9
10 *-Does Not Want Pres  / AUTHORITY FIGURES /   Wants Present    / 10
11 / Does No-*-earn In   /  SEVERAL WAYS     /  Prefers Variety   / 11
12 /  Does N-*-Prefer    /   AUDITORY        /      Prefers       / 12
13 /  Does Not Prefer-*- /    VISUAL         /      Prefers       / 13
14 *- Does Not Prefer    /    TACTILE        /      Prefers       / 14
15 *- Does Not Prefer    /  KINESTHETIC      /      Prefers       / 15
16 /  Does Not Prefer -*-/    INTAKE         /      Prefers       / 16
17 /  P-*-ers Evening    /  TIME OF DAY      /  Prefers Morning   / 17
18 *- Does Not Prefer    /  LATE MORNING     /      Prefers       / 18
19 *- Does Not Prefer    /   AFTERNOON       /      Prefers       / 19
20 ./ D-*- Not Prefer    /   MOBILITY        /      Prefers       / 20
21 *-       Low          / PARENT MOTIVATED  /        High        / 21
22 *-       Low          / TEACHER MOTIVATED /        High        / 22
   +----------+----------+----------+----------+----------+----------+
   20          30         40          50         60         70         80
```

CONSISTENCY:   25                          PROFILE NO.:   1


Price Systems,Inc., Box 1818, Lawrence, Ks. 66044-1818 Phone 913-843-7892


**Ex. 62 - 930**

# ENTURE SCHOOL PROGRESS REPORT 1995-1996

UDENT NAME: _Julius Robinson_

OURSE: **WORLD GEOGRAPHY** NO: **2212**

TEACHER: _____

Original Entry Date: __/__/__

Advisor: _____

Based on performance & attendance this student is

| 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

AUGUST | SEPTEMBER | OCTOBER

NOVEMBER | DECEMBER | JANUARY

FEBRUARY | MARCH | APRIL

MAY | JUNE | JULY

■ School Days  ■ Holidays  ▣ Teacher Workdays  ◩ Teacher Inservice & Development  ☐ No School  ▨ End of Six Weeks

SESSION **II**

| | | | DATE | GRADE | AVERAGE |
|---|---|---|---|---|---|
| **4th Six Weeks** | | | | | |
| Unit 6 | Chapter 17 | Maps ✓ | 85 | 5-14-96 | **80** 4th Six Weeks |
| | Chapter 18 | | 80 | 5-14-96 | **81** 5th Six Weeks |
| | Chapter 19 | Test 82 Ave | 84 | 5-16-96 | |
| Unit 7 | Chapter 20 | Maps ✓ | 80 | 5-16-96 | **81** 6th Six Weeks |
| | Chapter 21 | | 74 | 5-16-96 | |
| | Chapter 22 | Test 76 | 74 | 5-16-96 | **81** Exam |
| **5th Six Weeks** | | | | | |
| Unit 8 | Chapter 23 | Maps ✓ | 85 | | ___ Final Average |
| | Chapter 24 | | 86 | 5-16-96 | |
| | Chapter 25 | Test 80 | 72 | 5-16-96 | **81** |
| Unit 9 | Chapter 26 | Maps ✓ | 84 | 5-16-96 | |
| | Chapter 27 | | ___ | ___ | |
| | Chapter 28 | Test 81 | 80 | 5-16-96 | Turned in 5-20-96 |
| **6th Six Weeks** | | | | | |
| Unit 5 | Chapter 29 | Maps ✓ | 90 | ___ | Unit 8 Chapter 32 ___ ___ |
| | Chapter 30 | | 76 | ___ | Chapter 33 ___ ___ |
| | Chapter 31 | Test 76 | 81 | ___ | Chapter 34 ___ ___ |
| | | | | | Maps ___ ___ |
| | | | | | Test ___ ___ |

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____ 1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | | | |
|---|---|---|---|---|
| Student Name _Robinson, Julius_ | 8-2399 | Completion Date _5-20-96_ | | |
| | | Grade Level _12_ Course No. _55_ Grade _81_ | | q |
| | | 2212 | | |

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: Julius Robinson

COURSE: INFORMAL GEOM. NO: MA 2240

TEACHER: Hagman

Original Entry Date: 8/15/95

Advisor: George

Based on performance & attendance this student is:

| 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | ✓ | ✓ | ✓ | ✓ | ✓ | |

**AUGUST / SEPTEMBER / OCTOBER / NOVEMBER / DECEMBER / JANUARY / FEBRUARY / MARCH / APRIL / MAY / JUNE / JULY** (attendance calendar grid)

■ School Days  ■ Holidays  ▨ Teacher Workdays  ◩ Teacher Inservice & Development  ☐ No School  ☑ End of Six Weeks

---

**INFORMAL GEOMETRY**          **SECOND SEMESTER**          **MA2240**

| First Six Weeks: | GRADE | DATE |
|---|---|---|
| Chapter 9 — Perimeter and Area | 78 | 10/5/95 |
| Chapter 10 — Similarity | 53 | 10/25/95 |

**Second Six Weeks:**

| | GRADE | DATE |
|---|---|---|
| Chapter 11 — Similar Triangles | 82 | 11/2/95 |
| Chapter 12 — Square Roots and Right Triangles | 81 | 12/1/95 |
| Chapter 13 — Circles | 81 | 1/13/96 |

**Third Six Weeks:**

| | GRADE | DATE |
|---|---|---|
| Chapter 14 — Area and Volume of Prisms | 90 | 2/14/96 |
| Chapter 15 — Other Solid Figures | 83 | 4/4/96 |
| Chapter 16 — Trigonometry | 88 | 4/22/96 |
| Review and Final | 70 | 5/16/96 |

| | |
|---|---|
| 1ST SIX WEEKS: | 81 |
| 2ND SIX WEEKS: | 81 |
| 3RD SIX WEEKS: | 87 |
| EXAM: | 70 |
| FINAL GRADE: | 81 |

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____  1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | Completion Date ___-___-___ |
|---|---|
| Student Name_____ | Grade Level____ Course No._____ Grade____ |

Ex. 62 - 932

Per 1, 2

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: _Robinson, Julius_       Original Entry Date: _4, 19, 9_

COURSE: **WORLD GEOGRAPHY** NO: **1212**       Advisor: _George_

Based on performance & attendance this student is:

| 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

TEACHER: _____

AUGUST  SEPTEMBER  OCTOBER

NOVEMBER  DECEMBER  JANUARY

FEBRUARY  MARCH  APRIL

MAY  JUNE  JULY

■ School Days  ■ Holidays  ▣ Teacher Workdays  ▨ Teacher Inservice & Development  ☐ No School  ☒ End of Six Weeks

SESSION _II_

| | | | DATE | GRADE | | AVERAGE |
|---|---|---|---|---|---|---|
| 1st Six Weeks | | | Study - | 95 | | |
| Unit I Chapter 1 | Maps | ✓ | C 81 | 4-23-96 | | 79 1st Six Weeks |
| Chapter 2 | | | C 80 | 4-23-96 | | |
| Chapter 3 | Test 74 | | C 80 | 4-25-96 | | 80 2nd Six Weeks |
| Chapter 4 | | | 81 | 4-39-96 | | |
| Unit 2 Chapter 5 | Maps ✓ | | 82 | 4-29-96 | | 82 3rd Six Weeks |
| Chapter 6 | | | 85 | 4-29-96 | | |
| Chapter 7 | Test 81 | | 80 | 5-2-96 | | 83 Exam |
| 2nd Six Weeks | | | Study I Chapter 1 - | 80 | | |
| Unit 3 Chapter 8 | Maps ✓ | | 80 | 5-9-96 | | _____ Final Average |
| Chapter 9 | | | 81 | 5-10-96 | | |
| Chapter 10 | Test 80 | | 80 | 5-10-96 | | |
| Unit 4 Chapter 11 | Maps ✓ | | 82 | 5-10-96 | | ⑧① |
| Chapter 12 | | | 78 | | | |
| Chapter 13 | Test 75 | | 80 | 5-13-96 | | |
| 3rd Six Weeks | | | | | | Turned in 5-14-96 |
| Unit 5 Chapter 14 | Maps ✓ | | 78 | 5-13-96 | | |
| Chapter 15 | | | 85 | 5-14-96 | | |
| Chapter 16 | Test 72 | | 82 | 5-14-96 | | |

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____  1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | Completion Date _5-14-96_ | |
|---|---|---|---|
| Student Name _Robinson, Julius 82399_ | Grade Level _12_  Course No. _SS_  Grade _81_ | 1212 | 9 |

Ex. 62 - 933

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: ROBINSON, JULIUS (082399)

Original Entry Date: 8/16/95

COURSE: ENG. 3, SEM. 2    NO: LA2230

Advisor: George

TEACHER: Thilman

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | ✓ | ✓ | ✓ | ✓ | ✓ | |

| | GRADE | DATE | | GRADE | DATE | | GRADE | DATE |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** Daily Work | 86 | 8-21 | **WEEK SEVEN** Daily Work | 86 | 2-8 | **WEEK THIRTEEN** Daily Work | 82 | 4-4 |
| | | | | | | Writing Test | 95 | 4-1 |
| **WEEK TWO** Daily Work | 83 | 8-31 | | | | | | |
| Writing | 82 | 8-31 | **WEEK EIGHT** Daily Work | 86 | 2-8 | **WEEK FOURTEEN** Daily Work | 82 | 4-4 |
| Test | 80 | 10-31 | Test | 80 | 2-13 | | | |
| **WEEK THREE** Daily Work | 84 | 9-13 | **WEEK NINE** Research | 88 | 1-16 | **WEEK FIFTEEN** Daily Work | 86 | 4-17 |
| Grammar | 84 | 9-13 | | | | Writing | 82 | 4-29 |
| | | | **WEEK TEN** Research | 88 | 1-16 | | | |
| **WEEK FOUR** Daily Work | 78 | 10-4 | Test | ✓ | ✓ | **WEEK SIXTEEN** Daily Work | 86 | 4-22 |
| Writing | 87 | 10-4 | | | | | | |
| | | | **WEEK ELEVEN** Daily Work | ✓ | ✓ | **WEEK SEVENTEEN** Daily Work | 100 | 4-24 |
| **WEEK FIVE** Daily Work | 78 | 10-27 | Resume | 85 | 2-1 | Writing | 93 | 4 |
| Writing | 75 | 11-7 | | | | PLATO | | |
| | | | | | | **WEEK EIGHTEEN** Daily Work | 95 | 4-30 |
| **WEEK SIX** Daily Work | 81 | 10-17 | **WEEK TWELVE** Daily Work | 85 | 2/1 | TEST WRITING | 90 | 4-30 |
| Writing | 85 | 11-7 | Writing TAAS | ✓ | | | | |
| Test | 70 | 1-17 | Test | 79 | 2/6 | Vocabulary | ✓ | ✓ |
| Vocabulary | 86 | 1-25 | Vocabulary | 73,80 | 2-14 | | | |
| **1ST 6 WEEKS GRADE** | 80 | 1-25 | **2ND 6 WEEKS GRADE** | 83 | 2-14 | **3RD 6 WEEKS GRADE** | 82 | 5-1 |

TEXTBOOK RETURNED 5/31/96    SEMESTER EXAM 71    SEMESTER GRADE 80

Parent/Guardian Please sign and return
PARENT SIGNATURE _____

1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | |
|---|---|---|
| Student Name Robinson, Julius | 82399 | Completion Date 4-18-96 |
| | Grade Level 12 | Course No. LA 2230  Grade 80 |

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: _Robinson, Julius_

COURSE: Physical Science    NO: 2210

TEACHER: _Connors_

Original Entry Date: 8/16/95

Advisor: _George_

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | ✓ | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

*[Monthly attendance calendar charts: AUGUST, SEPTEMBER, OCTOBER, NOVEMBER, DECEMBER, JANUARY, FEBRUARY, MARCH, APRIL, MAY, JUNE, JULY]*

■ School Days  ■ Holidays  ▣ Teacher Workdays  ▨ Teacher Inservice & Development  ☐ No School  ▨ End of Six Weeks

## Physical Science - Physics

**First Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 1 | Lab Safety | 98 | 95 | 8-23 |
| 2 | Metric System | 84 | 70 | 8-30 |
| 3 | Scientific Method, Graphing | 93, 100 | 92, 100 | 9-12 |
| | Unit Test | | 78 | |
| 4 | Speed | 94 | 86 | 9-18 |
| 5 | Velocity - Acceleration-Momentum | 96 | 85 | 9-24 |
| 6 | Newton's First Law, Second Law | 100, 100 | 103, 90 | 9-27, 9-28 |

First Six Weeks Average __99__

*good attendance!*

**Second Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 7 | Third Law, Gravity-Force-Weight | 90, 97 | 90, 80 | 10-11 |
| | Unit Test | | 73 | |
| 8 | Work, Inclined Plane | 100, 92 | 91 R, 90 | |
| 9 | Levers and Pulleys | 79 | 96 R | 1-23 |
| | Unit Test | | R, 90 | |
| 10 | Energy, Kinetic Energy & Temp. | 97, 88 | 90, 70 | 11-29 |
| 11 | Heat Flow | | R, 90 | |
| | Unit Test | | 84 | |
| 12 | Electric Charges, Electric Current | 99, 100 | 70, 93 | 12-7, 1-25 |

Second Six Weeks Average __81__

*should be here 11/6/95*

**Third Six Weeks**

| Week | Topics | Packet | Test | Date Completed |
|---|---|---|---|---|
| 13 | Current Types, Magnetism | 90, 93 | 70 R, 70 R | 1-31, 1-30 |
| | Unit Test | | 72 | 3-7 |
| 14 | Waves, Wave Types | 97, 89 | 75, 90 | 3-1, 3-12 |
| 15 | Sound | 95 | 94 | 2-14 |
| 16 | Light and the EMS | 82 | 77 | 3-27 |
| 17 | Refraction & Reflection of Light | 81 | 80 | 4-2 |
| | Unit Test | | 90 R | 4-16 |
| 18 | Semester Review | | 83 | 4-18 |

Third Six Weeks Average __80__

SB  Project = 100

EXAM = 90

Semester Grade __84__  (Record must be clear for credit in this semester)

Parent/Guardian
Please sign and return

PARENT SIGNATURE _____    1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | |
|---|---|---|
| Student Name _Robinson, Julius_  82399 | Completion Date 4-24-96 | |
| | Grade Level 12  Course No. SC  Grade 84 | |

2210

Ex. 62 - 935

*Per 2*

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: **Robinson, Julius**

COURSE: GOVERNMENT    NO: SS 1220

TEACHER: MR. UPSHAW

Original Entry Date: 1, 18, 96

Advisor: George

Based on performance & attendance this student is:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | | | | | | |
| Ahead of Schedule | | | | | | |
| Behind Schedule | | | | | | |

AUGUST  SEPTEMBER  OCTOBER
NOVEMBER  DECEMBER  JANUARY
FEBRUARY  MARCH  APRIL
MAY  JUNE  JULY

■ School Days  ■ Holidays  ▨ Teacher Work Days  ▤ Teacher Inservice & Development  ☐ No School  ▨ End of Six Weeks

## SESSION II

### 1st 6 Weeks

| | EEM | Date |
|---|---|---|
| Government and Our Lives | 76 | 1-25-96 |
| Creation of the Federal Government (2) | 72 | 2-1-96 |
| The Constitution (3) | 80 | 2-7-96 |
| The Federal System | 84 | 2-9-96 |
| Citizenship and Civil Liberties (6 & 7) | 82 C | 3-1-96 |

### 2nd 6 Weeks

| | EEM | Date |
|---|---|---|
| The Organization of Congress (13) | 80 C | 3-11-96 |
| The Power of Congress (14) | 85 | |
| Congress at Work (15) | 80 C | 3-11-96 |
| The Presidency (16) | 85 | |
| Presidential Leadership (17) | 90 C | 3-7-96 |
| Federal Bureaucracy (18) | 90 C | 3-7-96 |

### 3rd 6 Weeks

| | EEM | Date |
|---|---|---|
| The Federal Court System (19) | 88 C | |
| Supreme Court Decisions (20) | 88 | 3-11-96 |
| Organization of State Government (24) | 80 | 4-3-96 |
| Texas State Government | 82 | 4-16-96 |
| Organization of Local Government (26) | 74 | 4-3-96 |
| Comparative Government System (28) | 90 | 3-6-96 'G.Up. |

**Average**

| 80 | 1st 6 Weeks |
| 85 | 2nd 6 Weeks |
| 83 | 3rd 6 Weeks |
| 82 | Exam |
| — | Final Grade |

(82)

*Turned in 4-18-96*

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____ 1st 2nd 3rd 4th 5th 6th Six Weeks

| OFFICE USE ONLY | Student Name Robinson, Julius | 82397 | Completion Date 4-18-96 |
|---|---|---|---|
| | | | Grade Level 12 Course No SS 1220 Grade 82 |

**Ex. 62 - 936**

# DENTURE SCHOOL PROGRESS REPORT 1995-1996

STUDENT NAME: _Robinson, Julius_     Original Entry Date: _8/15/95_

COURSE: _English IV_    NO. _LA2240_     Advisor: _George_

TEACHER: _Lewelly_

| Based on performance & attendance this student is | 6 wk. session | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| On Schedule | | ✓ | | | | | |
| Ahead of Schedule | | | | | | | |
| Behind Schedule | | | | | | | |

| | Grade | Date | | Grade | Date | | Grade | Date |
|---|---|---|---|---|---|---|---|---|
| **WK ONE** X Daily Work | 73 | 8/18 | **WK SEVEN** X Daily Work | 80 | 11/91 | **WK THIRTEEN** Daily Work | 79 | 1/16 |
| | | | Careers | 80 | 11/91 | | | |
| **WK TWO** Daily Work | 78 | 8/21 | TAAS **WK EIGHT** | | | **WK FOURTEEN** Daily Work | 86 | 1/30 |
| Essay TAAS | 78 | 8/25 | Daily Work | 80 | 11/91 | Unit Test | 70 | 3/27 |
| | | | Unit Test TAAS | 80 | 11/91 | | | |
| **WK THREE** Daily Work TAAS | 90 | 9/95 | **WK NINE** Daily Work | 80 | 10/31 | **WK FIFTEEN** Drama | 88 | 1/30 |
| **WK FOUR** Essay | 72 | 9/91 | Essay TAAS | 90 | 10/31 | **WK SIXTEEN** Daily Work | 70 | 1/24 |
| Unit Test TAAS | 72 | 9/91 | **WK TEN** Daily Work | 83 | 11/16 | Writing TAAS | 80 | 3/96 |
| **WK FIVE** Daily Work TAAS | 75 | 10/91 | | | | Novel Test | 70 | 1/31 |
| | | | **WK ELEVEN** Unit Test | 90 | 11/7 | **WK SEVENTEEN** Daily Work | 70 | 4/3 |
| **WK SIX** Daily Work | 80 | 10/95 | Daily Work | 80 | 11/18 | Writing TAAS | 80 | 3/96 |
| Essay TAAS | 80 | 10/95 | **WK TWELVE** Daily Work | 81 | 12/7 | **WK EIGHTEEN** Novel Test | 77 | 4/16 |
| Vocabulary | 80 | 10/91 | Unit Test | 80 | 12/7 | Vocabulary | 79 | 3/15 |
| | | | Vocabulary | 95 | 1/26 | | | |

X TAAS Remediation — First & second six weeks

6 WKS GRADE _78_ _10/91_     12 WKS GRADE _90_ _1/26_     18 WKS GRADE _77_ _4/16_

SEMESTER EXAM GRADE _70_          SEMESTER GRADE _80_   DATE _4/18/96_

Date book returned _3/96_

Parent/Guardian Please sign and return

PARENT SIGNATURE _____  — 1st  2nd  3rd  4th  5th  6th  Six Weeks

| OFFICE USE ONLY | | 82399 | Completion Date _4-18-96_ | |
|---|---|---|---|---|
| Student Name | Robinson, Julius | | Grade Level _12_ Course No. _LA_ Grade _80_ | |

2240

School Days ■  Holidays ■  Teacher Workdays ▨  Teacher Inservice & Development ▧  No School ☐  End of Six Weeks ☒  Taking TAAS Review 4/95

Ex. 62 - 937

**Venture School**

Ferguson Educational Cen
2315 Stonegate   Arlington, Texas 76010 • (817) 460-7

TEACHER: *Lewelly*

VENTURE SCHOOL
Textbook Contract

I understand that I will not receive credit in this course until I have returned the textbook issued to me initialed below.  In the event I do not have the book to return at the conclusion of the course, I understand I must pay the school the cost of the book as indicated. If the book is damaged during the period it is issued to me, I understand that I must pay a damage fee.

**ENGLISH**

| INITIAL | BOOK # | BOOK OUT DATE | TITLE | COST | BOOK IN DATE |
|---------|--------|---------------|-------|------|--------------|
| JR | 13A² | 11/21/95 | Animal Farm | | 1/26/96 |
| | | | | | |
| | | | | | |
| | | | Literature Gold 9 | 25.50 | |
| | | | Literature Platinum 10 | 26.93 | |
| | | | American Experience 11 | 26.93 | |
| | | | English Tradition 12 | 27.00 | |

*Julius Robinson*
STUDENT                          DATE

ARLINGTON INDEPENDENT SCHOOL DISTRICT
**"Quality in Action"**

**Ex. 62 - 938**

# VENTURE SCHOOL PROGRESS REPORT 1995-1996

**IDENT NAME:** Robinson, Julius

**RSE:** Management **NO:** VE-1233

**TEACHER:** Alumn

**Original Entry Date:** 8/15/95

**Advisor:** George

Based on performance & attendance this student is

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 6 wk. session | | | | | | |
| On Schedule | ✓ | | | | | |
| Ahead of Schedule | | ✓ | ✓ | | | |
| Behind Schedule | | | | | | |

( finished on 1-17-96 )

**School Days** ■ **Holidays** ■ **Teacher Work Days** ▨ **Teacher Inservice & Development** ▨ **No School** □ **End of Six Weeks** ■

## SELF-AWARENESS
(1st. 6 wks.)

100 STUDENT INFORMATION
100 CAREER SUCCESS # 1&2
100 LEARNING STYLES INVENTORY
100 A STUDY IN LEARNING STYLES
100 LEARNING STYLES PRIMER
100 LEFT/RIGHT BRAIN TEST
100 GLOBAL/ANALYTIC
100 BECOME WHOLE BRAINED
100 THOUGHT CHECK
100 FAMILY CONSTELLATION
100 PERSONALITY PROFILE
100 IDENTIFYING YOUR VALUES
100 ABILITIES, SKILLS, VALUES
100 TRUE COLORS: I, II, III

## GRADES:

6 weeks 100
6 weeks 75  -12/1
6 weeks 89  -(1-17-96)
FINAL 89  - 1-17-96

Parent/Guardian
Please sign and return
PARENT SIGNATURE _____

## WORLD OF WORK
(2nd. 6 wks)

86 Self-Esteem, Module A
70 DECISION MAKING
100 GOAL SETTING
90 WORK VALUES
70 RATING WORK VALUES
100 WORK PERSONALITY
90 PEOPLE DATA & THINGS I & II
70 LOOKING AT SKILLS
100 DISCOVER APTICOM CAPS -(10/14)
90 DISCOVER ANALYSIS
70 CAREER PATHWAYS 11/2

## WORK PREPARATION
(3rd. 6 wks)

100 ATTITUDE INVENTORY PACKET
100 JOB MARKET SEARCH PACKET
90 APPLICATION PACKET
70 RESUME PACKET Redo' - (1-12-96)
75 BUSINESS LETTERS Redo (1-12-96)
100 INTERVIEW PACKET
80 "WHO AM I COLLAGE"
90 PERSONAL CHARACTERISTICS (1-16-96)
90 OCCUPATION SEARCH (1-16-96)
76 Semester Exam (1-17-96)

1st  2nd  3rd  4th  5th  6th  Six Weeks

**OFFICE USE ONLY** 82399
Student Name Robinson, Julius
Completion Date 1-17-96
Grade Level 12 Course No VE Grade 89
1233

Ex. 62 - 939

Arlington ISD
Records Mgt. Center - 736
1204-A West Arkansas Ln
Arlington, Tx 76013

Mónica Giner
Federal Public Defender
321 E. 2ND St.
Los Angeles, CA 90012-4202

Ex. 62 - 940